1  Tanvir H. Rahman (admitted *pro hac vice*)
   FILIPPATOS PLLC
2  199 Main Street, Suite 800
   White Plains, NY 10601
3  Tel.: 914 984 1111
   trahman@filippatoslaw.com
4
   Samuel M. Brown (State Bar No. 308558)
5  HENNIG KRAMER RUIZ & SINGH, LLP
   3600 Wilshire Blvd, Suite 1908
6  Los Angeles, CA 90010
   Tel.: +1 213 310 8301
7  Fax: +1 213 310 8302
   sam@employmentattorneyla.com
8
   *Attorneys for Plaintiff Zoya Kovalenko*
9

10              UNITED STATES DISTRICT COURT

11             NORTHERN DISTRICT OF CALIFORNIA

12                    OAKLAND DIVISION

13
   ZOYA KOVALENKO,                    Case No. 4:22-cv-05990-HSG (TSH)
14
              *Plaintiff*,            **DECLARATION OF TANVIR RAHMAN**
15                                    **IN SUPPORT OF PLAINTIFF'S**
        v.                            **REQUEST REGARDING STIPULATED**
16                                    **PROTECTIVE ORDER**
   KIRKLAND & ELLIS LLP, MICHAEL DE
17 VRIES, MICHAEL W. DEVRIES, P.C.,   Judge: Magistrate Judge Thomas S. Hixson
   ADAM ALPER, ADAM R. ALPER, P.C.,
18 AKSHAY DEORAS, AKSHAY S.
   DEORAS, P.C., AND MARK FAHEY,
19
              *Defendants*.
20

21

22

23

24

25

26

27

28

1

2

<u>**DECLARATION OF ZOYA KOVALENKO IN SUPPORT OF PLAINTIFF'S REQUEST**</u>
<u>**REGARDING STIPULATED PROTECTIVE ORDER**</u>

3      I, Tanvir Rahman, declare as follows:

4      1.      I represent the plaintiff in this action.  I submit this declaration in support of

5   Plaintiff's request for the Court to enter a stipulated protective order without inclusion of a Federal

6   Rule of Evidence 502(d) order.

7      2.      I am an attorney duly licensed to practice in the state of New York.  I am familiar

8   with the facts and circumstances of this litigation.  I know the facts set forth in this declaration to

9   be true of my own personal knowledge.  If called as a witness, I could and would testify

10  competently to the matters set forth in this declaration.

11     3.      I appeared in this case on Plaintiff's behalf in November 2023.

12     4.      Attached hereto as **Attachment A** is a true and correct copy of the May 16, 2024

13  and May 7, 2024 emails sent to me from Defendants' counsel.

14     5.      Attached hereto as **Attachment B** is a true and correct copy of the draft stipulated

15  protective order (with redlines accepted and comments deleted) that I sent to Defendants' counsel

16  on or around February 29, 2024.  The parties agree on all terms and language in Attachment B

17  except to the extent that Defendants' counsel insists that Section 11 should include additional,

18  broad language amounting to a Federal Rule of Evidence 502(d) order.  This Court's model

19  protective order does not require a stipulated protective order to include the language that

20  Defendants' counsel would like to include.  Plaintiff respectfully requests the Court enter

21  Attachment B as the stipulated protective order in this case.

22     6.      Attached hereto as **Attachment C** is a true and correct copy of redlines comparing

23  Attachment B (the draft stipulated protective order containing all the language that the parties do

24  not dispute) with the Court's model protective order.  The only material changes from the Court's

25  model protective order are: (1) providing a definition of "CONFIDENTIAL" that more clearly

26  delineates what information is confidential; (2) defining "Outside Counsel of Record" to include

27  Plaintiff Zoya Kovalenko because she is an attorney and remains an attorney of record in this case;

28  (3) narrowing the definition of "Party" because the standard definition would allow Defendant

Kirkland & Ellis LLP, which is a large law firm, to disseminate confidential information to its employees who have no reason to see information designated as "CONFIDENTIAL."

7.    Attached hereto as **Attachment D** is a true and correct copy of the privilege log produced by Defendants on March 30, 2023 in response to General Order No. 71.  The privilege log has 2,650 entries.

8.    Defendants provide "[c]ommunication/document regarding legal matter for Firm client" as the "[p]rivilege [d]escription" for 2,429 entries out of 2,650 total entries, or 91.66% of entries (2,429 entries / 2,650 entries), on the attached privilege log (Attach. D).

9.    An additional 146 entries on the attached privilege log (Attach. D) combine "[c]ommunication/document regarding legal matter for Firm client" with "[c]ommunication/document regarding internal investigation of Plaintiff's allegations" as the "[p]rivilege [d]escription."

10.    In sum, the "[p]rivilege [d]escription" of 2,575 entries (2,429 + 146 entries) out of 2,650 total entries, or 97.17% of entries (2,575/2,650), on the attached privilege log include the same generic description: "[c]ommunication/document regarding legal matter for Firm client."

11.    I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed in White Plains, New York on June 24, 2024.

_____
Tanvir H. Rahman (admitted *pro hac vice*)
FILIPPATOS PLLC
199 Main Street, Suite 800
White Plains, NY 10601
Tel.: 914 984 1111
trahman@filippatoslaw.com

*Counsel for Plaintiff Zoya Kovalenko*

# EXHIBIT A

**Subject:** Re: Kovalenko/K&E - Jt Discovery Letter
**Date:** Thursday, May 23, 2024 at 11:42:18 PM Eastern Daylight Time
**From:** Zoya Kovalenko
**Attachments:** image001.png, image002.png, image003.png, image004.png, image005.png, image006.png, image007.jpg, image010.png, image011.png

---

**From:** Juvinall, Kate <kjuvinall@orrick.com>
**Sent:** Thursday, May 16, 2024 2:14 PM
**To:** Tanvir Rahman <TRahman@filippatoslaw.com>; Loris Baechi <lbaechi@filippatoslaw.com>
**Cc:** Gasek, Jade <jgasek@orrick.com>; Thompson, Mark <mthompson@orrick.com>; Liburt, Joseph C. <jliburt@orrick.com>; Hermle, Lynne C. <lchermle@orrick.com>
**Subject:** RE: Kovalenko/K&E - Jt Discovery Letter

Hi Tanvir,

We're providing K&E's response to your May 13 e-mail in preparation of our meet and confer call at 12:30 PST/3:30 EST.

Your accusation that we have failed to meet and confer with you about the issues raised in the Joint Letter is meritless. First, our e-mail specifically requested that the parties meet and confer. *See* May 7 e-mail ("Please let us know if you would like to have a call this week to discuss any of the items in the letter"). Second, the only reasons we have to seek Magistrate Hixson's involvement is because Plaintiff has refused to comply with the agreements you made in January 2024, and because Plaintiff made frivolous objections to ROG Set Two and cherry-picked those she wanted to respond to.

The Joint Letter raises issues with Plaintiff's responses to K&E's RFP Set One and ROG Set One, and Plaintiff's Responses to K&E's ROG Set Two. As to RFP Set One and ROG Set One, the parties began meeting and conferring in November 2023, and during the meet and confer process discussed **every** RFP and **every** ROG. During that process, **you agreed** to supplement every ROG/RFP in RFP Set One and ROG Set One that you now take issue with below. As to ROG Set Two, we sent you a meet and confer correspondence on May 3, 2024. We requested a meet and confer conference, and when you did not respond we sent the Joint Letter on May 7, again requesting that the parties meet and confer in the cover e-mail.

We have provided responses to your e-mail in <span style="color:red">red</span> below. We are available to meet on Wednesday at 2 pm. Please let us know if that works for you.

Kate

---

**From:** Tanvir Rahman <TRahman@filippatoslaw.com>
**Sent:** Monday, May 13, 2024 6:41 AM
**To:** Juvinall, Kate <kjuvinall@orrick.com>
**Cc:** Hermle, Lynne C. <lchermle@orrick.com>; Liburt, Joseph C. <jliburt@orrick.com>; Thompson, Mark <mthompson@orrick.com>; Gasek, Jade <jgasek@orrick.com>; Loris Baechi <lbaechi@filippatoslaw.com>
**Subject:** RE: Kovalenko/K&E - Jt Discovery Letter

**[EXTERNAL]**

Hi Kate,

We have reviewed your discovery letter.  Given that K&E/Defendants have failed to meet and confer regarding the issues in the discovery letter, we need to set up a time to meet and confer to discuss these issues.  Plaintiff is not voluntarily going to waste the Court's time to make it serve as a referee for your premature discovery grievances, which you have failed to try to resolve through a meet and confer.  *See* Civil L.R. 37-1(a); *Leszczynski v. Kitchen Cube LLC*, No. 82301698MEMFADSX, 2024 WL 1684475, at *1 (C.D. Cal. Mar. 14, 2024) (denying motion to compel when movant failed to meet and confer as to each issue presented by motion as required by local rules and thus "has not shown that he made the requisite good faith efforts to eliminate as many disputes as possible prior to bringing a motion before the Court").

1. **Notes of Conversations**:  K&E never met and conferred or offered to meet and confer regarding this issue.  Plaintiff provided a response to this RFP (No. 199).  Consistent with that response, Plaintiff's discovery efforts are still ongoing given the case is still in the pleadings stage with no scheduling order in place and no set close of fact discovery.  *See, e.g.*, *Morris v. Barra*, No. 10-CV-2642-AJB BGS, 2012 WL 4900203, at *2 (S.D. Cal. Oct. 15, 2012) (denying motion to compel while motion to dismiss third amended complaint was pending before court and when no answers had been filed in case; noting document requests "may be relevant and proper if this case proceeds past motions to dismiss and the Court issues a scheduling order setting deadlines for discovery and other pretrial matters"), *aff'd*, No. 10CV02642 AJB BGS, 2012 WL 5928144 (S.D. Cal. Nov. 26, 2012).  Plaintiff has yet to identify handwritten notes responsive to this request in her custody or control.  Plaintiff believes that she does not have any such notes given the event in question occurred long before Plaintiff initiated her lawsuit or administrative proceedings.  However, to the extent Plaintiff ever identifies these notes, she would happily produce them in prompt order to Defendants because any such notes would corroborate her complaints and support her retaliation claim against K&E.  Presenting this issue in the discovery letter would be a waste of the Court's time.
   a. <span style="color:red">**Orrick Response**: Not only did K&E meet and confer about RFP 199, but on January 18, 2024 Plaintiff specifically agreed to review this RFP and produce responsive documents if they exist. *See* January 29 e-mail, para. 3(d) (attached). To the extent Plaintiff doesn't have responsive documents, Plaintiff is required to amend her responses under the FRCP to state that no documents exist. As addressed in the Joint Letter, Plaintiff's failure to amend her discovery responses to comply with the FRCP have left K&E to speculate whether responsive documents exist or whether Plaintiff will produce them.</span>
2. **Documents re Emotional and Physical Distress**:  This Court plainly stated that K&E "must make an evidentiary showing, with Plaintiff's deposition testimony, that her claim for emotional distress is more than garden variety" before it can obtain invasive discovery into Plaintiff's medical records.  Feb. 16, 2024 Order at 11, Dkt. No. 128.  K&E has not deposed Plaintiff and has not and cannot adduce any evidence to show that Plaintiff is claiming more than garden variety emotional distress.  K&E's demand for Plaintiff's medical records is in direct conflict with this Court's prior order.  Accordingly, this request and Interrogatory No. 1 are without basis.
   a. <span style="color:red">**Orrick Response**: The Feb. 16, 2024 Order contradicts Judge Gilliam's August 23, 2023 Order, in which the Court held that Plaintiff **had** sufficiently alleged severe emotional distress for her intentional infliction of emotional distress claim. Dkt. 92 at 23. Further, discovery of medical records is permitted when a plaintiff alleges garden variety emotional distress (even though Plaintiff expressly has not) because they are relevant to causation. *Hukman v. Sw. Airlines Co.*, 2019 WL 566451, at *4</span>

(S.D. Cal. Feb. 12, 2019) ("[T]o insure a fair trial, particularly on the element of causation, defendants should have access to evidence that the plaintiff's emotional state was caused by something else.") (citation omitted).

3. **Mitigation Documents**:  Plaintiff has produced considerably more than a "handful" of LinkedIn submissions to demonstrate her mitigation efforts.  Further, Defendant cannot meet its burden as the party effectively moving to compel production of documents because it thinks there "might be" other responsive documentation.  *See, e.g.*, *Voice Int'l, Inc. v. Oppenheimer Cine Rental, LLC*, No. 215CV08830JAKKSX, 2017 WL 11699755, at *3 (C.D. Cal. Aug. 28, 2017) (stating "conjecture" that documents "might exist is not a sufficient basis to grant a motion to compel").  Also, Plaintiff does not have responsive documents regarding post-employment income that Defendants are entitled to discover.  Defendants neither dispute that Plaintiff has not had a job since she was unlawfully terminated by K&E nor explain how any purported income from other, non-employment sources would be in any way relevant or responsive.

   a. **Orrick Response**: Again, to the extent Plaintiff doesn't have any additional responsive documents, Plaintiff is required to amend her responses under the FRCP to state that she has produced all responsive documents. Further, while you are now taking the position that "Plaintiff does not have responsive documents on post-employment income that Defendants are **entitled** to discover," you already acknowledged that such documents exist <u>and</u> agreed to produce these documents during our January 18, 2024 meet and confer call. On the call, we specifically discussed whether Plaintiff had any income from another source **other** than employment, to which you responded that Plaintiff did and would produce responsive documents regarding **any** income earned. *See* January 29 e-mail, para. 3(i)(1). Plaintiff is bound by her prior agreements. *Frieri v. Sysco Corp.*, 2017 WL 3387713, at *10 (S.D. Cal. Aug. 4, 2017) ("Defendant also agreed to produce documents responsive to this request. Defendant is bound by its agreement to produce.").

4. **Documents re Prior Compensation**:  Plaintiff will provide responsive information after an adequate stipulated protective order is entered.  *See Tatum v. Schwartz*, No. CVS06 1440 RRB EFB, 2007 WL 2220977, at *6 (E.D. Cal. Aug. 2, 2007) (permitting plaintiff to "delay production" of financial information until after a protective order is in place).

   a. **Orrick Response**: OK.

5. **Documents and Info Reflecting Communication with Third Parties:**  As an initial matter, neither the FAC nor the Complaint allege "dozens" of communications with unidentified individuals supporting Plaintiff's claims.  It is reasonable for Plaintiff to temporarily delay revealing identifying information for individuals before an adequate stipulated protective order has been entered, given the possibility of an adverse impact on non-parties' careers or the possibility of harassment, etc. arising from public disclosure of their information.  In the interest of compromise, Plaintiff is willing to provide the information requested in Interrogatory Nos. 6, 7 (to the extent it requests names of Male Associate G, Male Associate A, Male Share Partner C, and Female Associate J), 11, 12 and 15 because the information in the FAC is generally agnostic.  However, Plaintiff is only willing to provide the names of the other non-parties after an adequate stipulated protective order has been entered given that the FAC includes information regarding disciple/probation, negative comments about their work, and/or candid comments provided by them about K&E's culture, etc., which, if revealed, could adversely impact their professional interests in law.  *Long v. Amazon.com Servs. LLC*, No. C23-209RSL, 2023 WL 6215362, at *6 (W.D. Wash. Sept. 25, 2023) (concluding refusal to provide individual personal information "without the protection of a protective order is reasonable").  **Orrick Response:** Plaintiff has no standing or duty to object based on privacy. Plaintiff ignored the on-point authority from the Northern and Central Districts of California that K&E cited in the May 3, 2024 M&C correspondence, and instead relies on *Long v. Amazon*, a Washington case that is not relevant at all. *Long* addressed a plaintiff's

request that Amazon provide the plaintiff a list of all employees at the warehouse at issue, including date of hire, race, and ethnicity. The court held a protective order was reasonable because Amazon "has a responsibility to protect the personal information of its employees." Unlike in *Amazon*, Plaintiff here has no duty to protect the identities of the anonymous individuals in the Complaint.

a. **Interrogatory No. 16**:  Plaintiff already provided names and will supplement the response as appropriate. **Orrick Response:** Plaintiff's response is inadequate because instead of identifying all relevant individuals, she referred K&E to certain "e-mail and Skype correspondence" and told K&E to go find the responsive information itself. Plaintiff further failed to address K&E's argument in the May 3 M&C correspondence that Plaintiff's response did not comply with FRCP 33(d)(1). We note that Plaintiff did not respond regarding ROGs 13 and 17, which Plaintiff objected to on the same basis.

b. **Interrogatory No. 21**: This Interrogatory is improper for myriad reasons, including overbreadth, undue burden, and vagueness.  *See, e.g.*, *Bilyeu v. City of Portland*, 2008 WL 4912048 (D. Or. Nov. 10, 2008) (interrogatory requiring identification of all persons with whom plaintiff had discussed incident were vague and burdensome because it would require plaintiff to state every person to whom plaintiff ever mentioned the incident). **Orrick Response:** It appears that Plaintiff has backed off her meritless and inconsistently-applied "compound" objection and is now just refusing to provide responsive information based on boilerplate objections. Interrogatories asking Plaintiff to identify witnesses are routine. *Plumbers & Pipefitters Loc. 572 Pension Fund v. Cisco Sys., Inc.*, 2005 WL 1459555, at *5 (N.D. Cal. June 21, 2005) ("With respect to the amended Interrogatories Nos. 2-13 which request Plaintiffs to 'IDENTIFY all PERSON(S) (and all DOCUMENTS) who [Plaintiffs] contend to have information supporting' particular allegations, the Court finds that these are proper."); *Miller v. Ventro Corp.*, 2004 WL 868202, at *2 (N.D. Cal. Apr. 21, 2004) (compelling disclosure of witness identities); *In re Convergent Techs. Sec. Litig.*, 108 F.R.D. 328, 340 (N.D. Cal. 1985) (same). Further, the case Plaintiff cites, *Bilyeu v. City of Portland*, is an Oregon case that involved a pro se plaintiff, which Plaintiff is not. The interrogatory in Bilyeu asked the plaintiff to "list all those persons with whom he has 'discussed' the subject incident." ROG 21 is far narrower, and asks Plaintiff to identify those with whom she has communicated "about this case," which is by its language limited to individuals with whom she has spoken about this lawsuit since it was filed in October 2022.

c. **Interrogatory No. 3**:  K&E does not provide any basis for requesting Plaintiff to supplement her response. **Orrick Response:** You already agreed to supplement this response on January 18, 2024. *See* January 29 e-mail, para. 3(b). Plaintiff is bound by her prior agreements. *Frieri*, 2017 WL 3387713, at *10.

d. **Interrogatory No. 4**:  K&E does not provide any basis for requesting Plaintiff to supplement her response.  Moreover, the Honorable Judge Hixson's prior order from February 2024 shows that this interrogatory seeks non-discoverable, irrelevant information.  *See* Feb. 16, 2024 Order at 12, Dkt. No. 128.  **Orrick Response:** You already agreed to supplement this response on January 18, 2024. *See* January 29 e-mail, para. 3(c). Plaintiff is bound by her prior agreements. *Frieri*, 2017 WL 3387713, at *10. Further, see response to Paragraph 2, above.

e. **RFP Nos. 196 & 197**:  Skype messages should be in Defendants' possession, custody, or control.  Again, K&E does not provide a basis for the proportionality and/or relevance to support this extremely broad request.  Further, nowhere in the FAC does Plaintiff discuss text messages.  Plaintiff has produced thousands of pages of documents directly relevant to her work and employment at K&E, while Defendants have yet to produce anything of meaningful significance.  Plaintiff continues to search for and produce potentially responsive documents to K&E's sweeping RFPs, and it is perfectly reasonable for Plaintiff to provide rolling

productions to the extent additional responsive documents are identified.  *See Shared P'ship v. Meta Platforms, Inc.*, No. 22-CV-02366-RS (RMI), 2023 WL 2526645, at *2 (N.D. Cal. Mar. 14, 2023) (rejecting party's "desire to rush" opposing party "through the discovery process" based on the justification that the party "has had more than enough time . . . to accomplish this" and concluding that production on rolling basis was reasonable and justified); Civil L.R. 37-3. **Orrick Response:** We are confused about your reference to Skype messages and your statement that "nowhere in the FAC does Plaintiff discuss text messages." RFPs 196 and 197 seek communications between Plaintiff and others about her K&E employment and FAC allegations. If Plaintiff has Skype or text messages, or any other documents showing responsive communications with third parties, she is required to produce them. Further, while you are now taking the position that these RFPs are overbroad, you already confirmed on January 18 that Plaintiff will produce responsive documents that confirmed that, other than privilege, Plaintiff is not withholding any information/documents based on her objections. *See* January 29 e-mail, intro. paragraph and 3(d). Plaintiff is bound by her prior agreements. *Frieri*, 2017 WL 3387713, at *10.

   f. **Additional point**:  K&E fails to offer a scintilla of persuasive support for its absurd position that Plaintiff is required to certify her discovery and production in response to over 200 RFPs before a scheduling order has been entered and while the case is in the pleadings stage.  The sole case K&E cites (*Rodman*) dealt with a party producing highly relevant documents seven days before trial and after the close of fact discovery. **Orrick Response:** We did not cite *Rodman* for the proposition that Plaintiff needs to certify her discovery; we cited *Rodman* for the proposition that counsel is required to supervise the collection and search for relevant documents. We note that you did not respond to our inquiry regarding whether your office was involved in the search for relevant documents. Further, while motions to dismiss are still pending, this case is not new. It was filed in 2022 and K&E served the RFPs at issue in August 2023, more than 8 months ago. Plaintiff is a single individual; while Plaintiff has continued to delay and come up with excuses as to why she cannot respond to discovery in a timely manner, she has provided no reason to justify why the collection and production of responsive documents should take this long. Again, Plaintiff's refusal to amend her discovery responses to comply with the FRCP has left K&E unable to tell whether Plaintiff has produced responsive documents, will produce responsive documents, or whether no documents exist. This delayed and time-consuming meet and confer process is a problem of Plaintiff's making.

6. **Protective Order Dispute.**  The specific Federal Rule of Evidence 502(d) language K&E is using to hold up entry of a stipulated protective order is not included in or required by the Northern District of California model protective order.  K&E has failed to demonstrate that its extremely broad 502(d) language would facilitate discovery given it is already withholding documents based on overbroad and boilerplate privilege objections and designations.  The conclusory assertion that Plaintiff has produced privileged documents, which Plaintiff denies, is insufficient to warrant delay of a stipulated protective order, especially when Defendants are demanding that Plaintiff produce sensitive information for herself and non-parties.  *United States v. DaVita, Inc.*, No. 617CV1592ORL37GJK, 2020 WL 12813697, at *2 (M.D. Fla. Aug. 4, 2020) (conclusory statements that documents include "confidential information and attorney-client privileged communications and work product . . . . lack[] a sufficient factual predicate to persuade the court to exercise its discretion to issue a 502(d) order").  Plaintiff is willing to discuss entering a separate Federal Rule of Evidence 502(d) stipulation at a later time after a stipulated protective order has been entered.

   a. It is also absurd that Defendants are once again requesting highly sensitive and invasive information, e.g., medical records and information, without a stipulated protective order and are moving to compel the same.

b. **Orrick Response:** The parties have met and conferred at length and are at impasse on the law regarding the 502(d) language in the Protective Order. We are, however, confused by your position that it is "absurd" that K&E is moving to compel "highly sensitive information" without a protective order. As is clear from the Joint Letter, K&E is seeking to compel a protective order at the same time it is seeking to compel additional documents from Plaintiff.

We would be available to meet and confer Wednesday or Thursday afternoon.  Thank you.

Warmly,





**Tanvir H. Rahman**
*Managing Partner*
Pronouns: he/him/his



(914) 984-1111, ext. 505
Cell: (347) 207-5765
TRahman@filippatoslaw.com
www.filippatoslaw.com



Please consider the environment before printing this e-mail.
This communication may contain Confidential or Attorney-Client Privileged Information and/or Attorney Work Product. If you are not the addressee indicated in this message or its intended recipient (or responsible for delivery of the message to such person(s)), do not read, copy, or forward this message to anyone and, in such case, please immediately destroy or delete this message, including any copies hereof, and kindly notify the sender by reply e-mail, facsimile or phone. Thank you.

**From:** Juvinall, Kate <kjuvinall@orrick.com>
**Sent:** Tuesday, May 7, 2024 3:34 PM
**To:** Tanvir Rahman <TRahman@filippatoslaw.com>
**Cc:** Hermle, Lynne C. <lchermle@orrick.com>; Liburt, Joseph C. <jliburt@orrick.com>; Thompson, Mark <mthompson@orrick.com>; Gasek, Jade <jgasek@orrick.com>
**Subject:** Kovalenko/K&E - Jt Discovery Letter

Hi Tanvir,

Attaching K&E's portion of the joint discovery dispute letter that we intend to submit to Judge Hixson regarding the parties' disputes about Plaintiff's responses to K&E's RFP Set 1 and ROG Sets 1-2 to Plaintiff.

Please let us know if you would like to have a call this week to discuss any of the items in the letter. Alternatively, please send us your portion of the letter by COB on Friday, May 10.

Thank you,
Kate

**Kate Juvinall**
Senior Associate

Orrick
Santa Monica 
T +1-213-612-2461
M +1-248-974-6097
kjuvinall@orrick.com



**NOTICE TO RECIPIENT** | This e-mail is meant for only the intended recipient of the transmission, and may be a communication privileged by law. If you received this e-mail in error, any review, use, dissemination, distribution, or copying of this e-mail is strictly prohibited. Please notify us immediately of the error by return e-mail and please delete this message from your system. Thank you in advance for your cooperation.

For more information about Orrick, please visit *http://www.orrick.com*.

In the course of our business relationship, we may collect, store and transfer information about you. Please see our privacy policy at https://www.orrick.com/Privacy-Policy to learn about how we use this information.

**NOTICE TO RECIPIENT** | This e-mail is meant for only the intended recipient of the transmission, and may be a communication privileged by law. If you received this e-mail in error, any review, use, dissemination, distribution, or copying of this e-mail is strictly prohibited. Please notify us immediately of the error by return e-mail and please delete this message from your system. Thank you in advance for your cooperation.

For more information about Orrick, please visit *http://www.orrick.com*.

In the course of our business relationship, we may collect, store and transfer information about you. Please see our privacy policy at https://www.orrick.com/Privacy-Policy to learn about how we use this information.

This email has been scanned for spam and viruses by Proofpoint Essentials. Click here to report this email as spam.

**NOTICE TO RECIPIENT** | This e-mail is meant for only the intended recipient of the transmission, and may be a communication

privileged by law. If you received this e-mail in error, any review, use, dissemination, distribution, or copying of this e-mail is strictly prohibited. Please notify us immediately of the error by return e-mail and please delete this message from your system. Thank you in advance for your cooperation.

For more information about Orrick, please visit *http://www.orrick.com*.

In the course of our business relationship, we may collect, store and transfer information about you. Please see our privacy policy at https://www.orrick.com/Privacy-Policy to learn about how we use this information.

---

**NOTICE TO RECIPIENT** | This e-mail is meant for only the intended recipient of the transmission, and may be a communication privileged by law. If you received this e-mail in error, any review, use, dissemination, distribution, or copying of this e-mail is strictly prohibited. Please notify us immediately of the error by return e-mail and please delete this message from your system. Thank you in advance for your cooperation.

For more information about Orrick, please visit *http://www.orrick.com*.

In the course of our business relationship, we may collect, store and transfer information about you. Please see our privacy policy at https://www.orrick.com/Privacy-Policy to learn about how we use this information.

---

This email has been scanned for spam and viruses by Proofpoint Essentials. Click here to report this email as spam.

# EXHIBIT B

1    Tanvir H. Rahman (admitted *pro hac vice*)          LYNNE C. HERMLE (STATE BAR
     trahman@filippatoslaw.com                           NO. 99779)
2    FILIPPATOS PLLC                                     lchermle@orrick.com
     199 Main Street, Suite 800                          JOSEPH C. LIBURT (STATE BAR
3    White Plains, NY 10601                              NO. 155507)
     Tel.: 914 984 1111                                  jliburt@orrick.com
4                                                        ORRICK, HERRINGTON &
     Samuel M. Brown (State Bar No. 308558)              SUTCLIFFE LLP
5    sam@employmentattorneyla.com                        1000 Marsh Road
     HENIG KRAMER RUIZ & SINGH, LLP                      Menlo Park, CA  94025-1015
6    3600 Wilshire Blvd, Suite 1908                      Telephone:      +1 650 614 7400
     Los Angeles, CA 90010                               Facsimile:      +1 650 614 7401
7    Tel.: +1 213 310 8301
                                                         KATE JUVINALL (STATE BAR NO.
8    Attorneys for Plaintiff Zoya Kovalenko              315659)
                                                         kjuvinall@orrick.com
9                                                        ORRICK, HERRINGTON &
                                                         SUTCLIFFE LLP
10                                                       355 S. Grand Ave., Suite 2700
                                                         Los Angeles, CA  90071
11                                                       Telephone:      +1 213 629 2020
                                                         Facsimile:      +1 213 612 2499
12
                                                         MARK THOMPSON (Admitted *pro
13                                                       hac vice*)
                                                         mthompson@orrick.com
14                                                       ORRICK, HERRINGTON &
                                                         SUTCLIFFE LLP
15                                                       51 W 52nd St.
                                                         New York, NY 10019
16                                                       Telephone:      +1 212 506 5000
                                                         Facsimile:      +1 212 506 5151
17
                                                         Attorneys for Defendants
18
                         UNITED STATES DISTRICT COURT
19
                       NORTHERN DISTRICT OF CALIFORNIA
20
                                OAKLAND DIVISION
21
     ZOYA KOVALENKO,                                     Case No. 4:22-cv-05990-HSG (TSH)
22
                    Plaintiff,                           **STIPULATED PROTECTIVE ORDER**
23
            v.                                           Assigned to District Judge Haywood S.
24                                                       Gilliam, Jr.
     KIRKLAND & ELLIS LLP, MICHAEL DE
25   VRIES, MICHAEL W. DEVRIES, P.C.,                    Referred to Magistrate Judge Thomas S.
     ADAM ALPER, ADAM R. ALPER, P.C.,                    Hixson
26   AKSHAY DEORAS, AKSHAY S. DEORAS,
     P.C., AND MARK FAHEY,
27
                    Defendants.
28

1.      <u>PURPOSES AND LIMITATIONS</u>

Disclosure and discovery activity in this action are likely to involve production of confidential, proprietary, or private information for which special protection from public disclosure and from use for any purpose other than prosecuting or advancing this litigation may be warranted. Accordingly, the parties hereby stipulate to and petition the court to enter the following Stipulated Protective Order. The parties acknowledge that this Order does not confer blanket protections on all disclosures or responses to discovery and that the protection it affords from public disclosure and use extends only to the limited information or items that are entitled to confidential treatment under the applicable legal principles. The parties further acknowledge, as set forth in Section 12.3, below, that this Stipulated Protective Order does not entitle them to file confidential information under seal; Civil Local Rule 79-5 sets forth the procedures that must be followed and the standards that will be applied when a party seeks permission from the court to file material under seal.

2.      <u>DEFINITIONS</u>

2.1      <u>Challenging Party</u>: a Party or Non-Party that challenges the designation of information or items under this Order.

2.2      <u>"CONFIDENTIAL" Information or Items</u>: information (regardless of how it is generated, stored or maintained) or tangible things that qualify for protection as trade secrets or bona fide confidential and sensitive business practices and strategies or other demonstrably sensitive confidential or proprietary information.  "CONFIDENTIAL" Information or Items also includes private and sensitive personal information about an individual, including but not limited to the month, day, and year of the individual's birth, the individual's social security number, financial account numbers,  and protected health information.

2.3      <u>Counsel (without qualifier)</u>: Outside Counsel of Record and House Counsel (as well as their support staff).

2.4      <u>Designating Party</u>: a Party or Non-Party that designates information or items that it produces in disclosures or in responses to discovery as "CONFIDENTIAL."

2.5     <u>Disclosure or Discovery Material</u>: all items or information, regardless of the medium or manner in which it is generated, stored, or maintained (including, among other things, testimony, transcripts, and tangible things), that are produced or generated in disclosures or responses to discovery in this matter.

2.6     <u>Expert</u>: a person with specialized knowledge or experience in a matter pertinent to the litigation who has been engaged by a Party or its counsel to serve as an expert witness or as a consultant in this action.

2.7     <u>House Counsel</u>: attorneys who are employees of a party to this action and to whom disclosure of CONFIDENTIAL information or items is reasonably necessary for the purpose of litigating this action.  House Counsel does not include Outside Counsel of Record or any other outside counsel.

2.8     <u>Non-Party</u>: any natural person, partnership, corporation, association, or other legal entity that is not a Party to this action.

2.9     <u>Outside Counsel of Record</u>: attorneys who are not employees of a party to this action but are retained to represent or advise a party to this action and have appeared in this action on behalf of that party or are affiliated with a law firm which has appeared on behalf of that party. Outside Counsel of Record includes Plaintiff Zoya Kovalenko.

2.10     <u>Party</u>: any party to this action, including all of its officers, directors, employees to whom disclosure of CONFIDENTIAL information or items is reasonably necessary for the purpose of litigating this action, consultants, engaged experts, and Outside Counsel of Record (and their support staffs).

2.11     <u>Producing Party</u>: a Party or Non-Party that produces Disclosure or Discovery Material in this action.

2.12     <u>Professional Vendors</u>: persons or entities that provide litigation support services (e.g., photocopying, videotaping, translating, preparing exhibits or demonstrations, and organizing, storing, or retrieving data in any form or medium) and their employees and subcontractors.

STIPULATED PROTECTIVE ORDER
[4:22-CV-05990-HSG]

2.13   <u>Protected Material:</u> any Disclosure or Discovery Material that is designated as "CONFIDENTIAL."

2.14   <u>Receiving Party</u>: a Party that receives Disclosure or Discovery Material from a Producing Party.

3.   <u>SCOPE</u>

The protections conferred by this Stipulation and Order cover not only Protected Material (as defined above), but also (1) any information copied or extracted from Protected Material; (2) all copies, excerpts, summaries, or compilations of Protected Material; and (3) any testimony, conversations, or presentations by Parties or their Counsel that might reveal Protected Material. However, the protections conferred by this Stipulation and Order do not cover the following information: (a) any information that is in the public domain at the time of disclosure to a Receiving Party or becomes part of the public domain after its disclosure to a Receiving Party as a result of publication not involving a violation of this Order, including becoming part of the public record through trial or otherwise; and (b) any information known to the Receiving Party prior to the disclosure or obtained by the Receiving Party after the disclosure from a source who obtained the information lawfully and under no obligation of confidentiality to the Designating Party. Any use of Protected Material at trial shall be governed by a separate agreement or order.

4.   <u>DURATION</u>

Even after final disposition of this litigation, the confidentiality obligations imposed by this Order shall remain in effect until a Designating Party agrees otherwise in writing or a court order otherwise directs. Final disposition shall be deemed to be the later of (1) dismissal of all claims and defenses in this action, with or without prejudice; and (2) final judgment herein after the completion and exhaustion of all appeals, rehearings, remands, trials, or reviews of this action, including the time limits for filing any motions or applications for extension of time pursuant to applicable law.

5.   <u>DESIGNATING PROTECTED MATERIAL</u>

5.1   <u>Exercise of Restraint and Care in Designating Material for Protection</u>. Each Party or Non-Party that designates information or items for protection under this Order must take care to

limit any such designation to specific material or information that qualifies as "CONFIDENTIAL" under this Stipulated Protective Order. The Designating Party must designate for protection only those parts of material, documents, items, information, or oral or written communications that qualify – so that other portions of the material, documents, items, information, or communications for which protection is not warranted are not swept unjustifiably within the ambit of this Order.

Mass, indiscriminate, or routinized designations are prohibited. Designations that are shown to be clearly unjustified or that have been made for an improper purpose (e.g., to unnecessarily encumber or retard the case development process or to impose unnecessary expenses and burdens on other parties) expose the Designating Party to sanctions.

If it comes to a Designating Party's attention that information or items that it designated for protection do not qualify for protection, that Designating Party must promptly notify all other Parties that it is withdrawing the mistaken designation.

5.2 <u>Manner and Timing of Designations</u>. Except as otherwise provided in this Order (see, e.g., second paragraph of section 5.2(a) below), or as otherwise stipulated or ordered, Disclosure or Discovery Material that qualifies for protection under this Order must be clearly so designated before the material is disclosed or produced.

Designation in conformity with this Order requires:

(a) For information in documentary form (e.g., paper or electronic documents, but excluding transcripts of depositions or other pretrial or trial proceedings), that the Producing Party affix the legend "CONFIDENTIAL" to each page that contains protected material. If only a portion or portions of the material on a page qualifies for protection, the Producing Party also must clearly identify the protected portion(s) (e.g., by making appropriate markings in the margins).

A Party or Non-Party that makes original documents or materials available for inspection need not designate them for protection until after the inspecting Party has indicated which material it would like copied and produced. During the inspection and before the designation, all of the material made available for inspection shall be deemed "CONFIDENTIAL." After the inspecting Party has identified the documents it wants copied and produced, the Producing Party must

determine which documents, or portions thereof, qualify for protection under this Order. Then, before producing the specified documents, the Producing Party must affix the "CONFIDENTIAL" legend to each page that contains Protected Material. If only a portion or portions of the material on a page qualifies for protection, the Producing Party also must clearly identify the protected portion(s) (e.g., by making appropriate markings in the margins).

(b)    for testimony given in deposition or in other pretrial or trial proceedings, that the Designating Party identify on the record, before the close of the deposition, hearing, or other proceeding, all protected testimony.

(c)    for information produced in some form other than documentary and for any other tangible items, that the Producing Party affix in a prominent place on the exterior of the container or containers in which the information or item is stored the legend "CONFIDENTIAL." If only a portion or portions of the information or item warrant protection, the Producing Party, to the extent practicable, shall identify the protected portion(s).

5.3    Inadvertent Failures to Designate. If timely corrected, an inadvertent failure to designate qualified information or items does not, standing alone, waive the Designating Party's right to secure protection under this Order for such material. Upon timely correction of a designation, the Receiving Party must make reasonable efforts to assure that the material is treated in accordance with the provisions of this Order.

6.    CHALLENGING CONFIDENTIALITY DESIGNATIONS

6.1    Timing of Challenges. Any Party or Non-Party may challenge a designation of confidentiality at any time. Unless a prompt challenge to a Designating Party's confidentiality designation is necessary to avoid foreseeable, substantial unfairness, unnecessary economic burdens, or a significant disruption or delay of the litigation, a Party does not waive its right to challenge a confidentiality designation by electing not to mount a challenge promptly after the original designation is disclosed.

6.2    Meet and Confer. The Challenging Party shall initiate the dispute resolution process by providing written notice of each designation it is challenging and describing the basis for each

challenge. To avoid ambiguity as to whether a challenge has been made, the written notice must recite that the challenge to confidentiality is being made in accordance with this specific paragraph of the Protective Order. The parties shall attempt to resolve each challenge in good faith and must begin the process by conferring directly (in voice to voice dialogue; other forms of communication are not sufficient) within 14 days of the date of service of notice challenging a designation of confidentiality. In conferring, the Challenging Party must explain the basis for its belief that the confidentiality designation was not proper and must give the Designating Party an opportunity to review the designated material, to reconsider the circumstances, and, if no change in designation is offered, to explain the basis for the chosen designation. A Challenging Party may proceed to the next stage of the challenge process only if it has engaged in this meet and confer process first or establishes that the Designating Party is unwilling to participate in the meet and confer process in a timely manner.

6.3    <u>Judicial Intervention</u>. If the Parties cannot resolve a challenge without court intervention, the Designating Party shall file and serve a motion to retain confidentiality under Civil Local Rule 7 (and in compliance with Civil Local Rule 79-5, if applicable) within 30 days of the initial notice of challenge or within 14 days of the parties agreeing that the meet and confer process will not resolve their dispute, whichever is later. Each such motion must be accompanied by a competent declaration affirming that the movant has complied with the meet and confer requirements imposed in the preceding paragraph. Failure by the Designating Party to make such a motion including the required declaration within 30 days (or 14 days, if applicable) shall automatically waive the confidentiality designation for each challenged designation. In addition, the Challenging Party may file a motion challenging a confidentiality designation at any time, if there is good cause for doing so, including a challenge to the designation of a deposition transcript or any portions thereof. Any motion brought pursuant to this provision must be accompanied by a competent declaration affirming that the movant has complied with the meet and confer requirements imposed by the preceding paragraph.

STIPULATED PROTECTIVE ORDER
[4:22-CV-05990-HSG]

The burden of persuasion in any such challenge proceeding shall be on the Designating Party. Frivolous challenges, and those made for an improper purpose (e.g., to harass or impose unnecessary expenses and burdens on other parties) may expose the Challenging Party to sanctions. Unless the Designating Party has waived the confidentiality designation by failing to file a motion to retain confidentiality as described above, all parties shall continue to afford the material in question the level of protection to which it is entitled under the Producing Party's designation until the court rules on the challenge.

7.      ACCESS TO AND USE OF PROTECTED MATERIAL

7.1      Basic Principles. A Receiving Party may use Protected Material that is disclosed or produced by another Party or by a Non-Party in connection with this case only for prosecuting, advancing, defending, or attempting to settle this litigation. Such Protected Material may be disclosed only to the categories of persons and under the conditions described in this Order. When the litigation has been terminated, a Receiving Party must comply with the provisions of section 13 below (FINAL DISPOSITION).

Protected Material must be stored and maintained by a Receiving Party at a location and in a secure manner that reasonably ensures that access is limited to the persons authorized under this Order.

7.2      Disclosure of "CONFIDENTIAL" Information or Items. Unless otherwise ordered by the court or permitted in writing by the Designating Party, a Receiving Party may disclose any information or item designated "CONFIDENTIAL" only to:

(a)      the Receiving Party's Outside Counsel of Record in this action and Parties in this action, as well as employees of said Outside Counsel of Record and to whom it is reasonably necessary to disclose the information for this litigation;

(b)      the officers, directors, and employees (including House Counsel) of the Receiving Party to whom disclosure is reasonably necessary for this litigation and who have signed the "Acknowledgment and Agreement to Be Bound" (Exhibit A);

STIPULATED PROTECTIVE ORDER
[4:22-CV-05990-HSG]

(c)     Experts (as defined in this Order) of the Receiving Party to whom disclosure is reasonably necessary for this litigation and who have signed the "Acknowledgment and Agreement to Be Bound" (Exhibit A);

(d)     the court and its personnel;

(e)     court reporters and their staff, professional jury or trial consultants, mock jurors, and Professional Vendors to whom disclosure is reasonably necessary for this litigation and who have signed the "Acknowledgment and Agreement to Be Bound" (Exhibit A);

(f)     during their depositions, witnesses in the action to whom disclosure is reasonably necessary and who have signed the "Acknowledgment and Agreement to Be Bound" (Exhibit A), unless otherwise agreed by the Designating Party or ordered by the court. Pages of transcribed deposition testimony or exhibits to depositions that reveal Protected Material must be separately bound by the court reporter and may not be disclosed to anyone except as permitted under this Stipulated Protective Order.

(g)     the author or recipient of a document containing the information or a custodian or other person who otherwise possessed or knew the information.

8.     <u>PROTECTED MATERIAL SUBPOENAED OR ORDERED PRODUCED IN OTHER LITIGATION</u>

If a Party is served with a subpoena or a court order issued in other litigation that compels disclosure of any information or items designated in this action as "CONFIDENTIAL," that Party must:

(a)     promptly notify in writing the Designating Party. Such notification shall include a copy of the subpoena or court order;

(b)     promptly notify in writing the party who caused the subpoena or order to issue in the other litigation that some or all of the material covered by the subpoena or order is subject to this Protective Order. Such notification shall include a copy of this Stipulated Protective Order; and

(c)     cooperate with respect to all reasonable procedures sought to be pursued by the Designating Party whose Protected Material may be affected.

If the Designating Party timely seeks a protective order, the Party served with the subpoena or court order shall not produce any information designated in this action as "CONFIDENTIAL" before a determination by the court from which the subpoena or order issued, unless the Party has obtained the Designating Party's permission. The Designating Party shall bear the burden and expense of seeking protection in that court of its confidential material – and nothing in these provisions should be construed as authorizing or encouraging a Receiving Party in this action to disobey a lawful directive from another court.

9.     <u>A NON-PARTY'S PROTECTED MATERIAL SOUGHT TO BE PRODUCED IN THIS LITIGATION</u>

(a)     The terms of this Order are applicable to information produced by a Non-Party in this action and designated as "CONFIDENTIAL." Such information produced by Non-Parties in connection with this litigation is protected by the remedies and relief provided by this Order. Nothing in these provisions should be construed as prohibiting a Non-Party from seeking additional protections.

(b)     In the event that a Party is required, by a valid discovery request, to produce a Non-Party's confidential information in its possession, and the Party is subject to an agreement with the Non-Party not to produce the Non-Party's confidential information, then the Party shall:

(1)     promptly notify in writing the Requesting Party and the Non-Party that some or all of the information requested is subject to a confidentiality agreement with a Non-Party;

(2)     promptly provide the Non-Party with a copy of the Stipulated Protective Order in this litigation, the relevant discovery request(s), and a reasonably specific description of the information requested; and

(3)     make the information requested available for inspection by the Non-Party.

(c)      If the Non-Party fails to object or seek a protective order from this court within 14 days of receiving the notice and accompanying information, the Receiving Party may produce the Non-Party's confidential information responsive to the discovery request. If the Non-Party timely seeks a protective order, the Receiving Party shall not produce any information in its possession or control that is subject to the confidentiality agreement with the Non-Party before a determination by the court. Absent a court order to the contrary, the Non-Party shall bear the burden and expense of seeking protection in this court of its Protected Material.

10.   UNAUTHORIZED DISCLOSURE OF PROTECTED MATERIAL

If a Receiving Party learns that, by inadvertence or otherwise, it has disclosed Protected Material to any person or in any circumstance not authorized under this Stipulated Protective Order, the Receiving Party must immediately (a) notify in writing the Designating Party of the unauthorized disclosures, (b) use its best efforts to retrieve all unauthorized copies of the Protected Material, (c) inform the person or persons to whom unauthorized disclosures were made of all the terms of this Order, and (d) request such person or persons to execute the "Acknowledgment and Agreement to Be Bound" that is attached hereto as Exhibit A.

11.   INADVERTENT PRODUCTION OF PRIVILEGED OR OTHERWISE PROTECTED MATERIAL

When a Producing Party gives notice to Receiving Parties that certain inadvertently produced material is subject to a claim of privilege or other protection, the obligations of the Receiving Parties are those set forth in Federal Rule of Civil Procedure 26(b)(5)(B). This provision is not intended to modify whatever procedure may be established in an e-discovery order that provides for production without prior privilege review.

12.   (b)   MISCELLANEOUS

12.1   Right to Further Relief. Nothing in this Order abridges the right of any person to seek its modification by the court in the future.

12.2   Right to Assert Other Objections. By stipulating to the entry of this Protective Order no Party waives any right it otherwise would have to object to disclosing or producing any

STIPULATED PROTECTIVE ORDER
[4:22-cv-05990-HSG]

information or item on any ground not addressed in this Stipulated Protective Order. Similarly, no Party waives any right to object on any ground to use in evidence of any of the material covered by this Protective Order.

12.3     Filing Protected Material. Without written permission from the Designating Party or a court order secured after appropriate notice to all interested persons, a Party may not file in the public record in this action any Protected Material. A Party that seeks to file under seal any Protected Material must comply with Civil Local Rule 79-5. Protected Material may only be filed under seal pursuant to a court order authorizing the sealing of the specific Protected Material at issue. Pursuant to Civil Local Rule 79-5, a sealing order will issue only upon a request establishing that the Protected Material at issue is privileged, protectable as a trade secret, or otherwise entitled to protection under the law. If a Receiving Party's request to file Protected Material under seal pursuant to Civil Local Rule 79-5 is denied by the court, then the Receiving Party may file the information in the public record pursuant to Civil Local Rule 79-5 unless otherwise instructed by the court.

13.     <u>FINAL DISPOSITION</u>

Within 60 days after the final disposition of this action, as defined in Section 4, each Receiving Party must return all Protected Material to the Producing Party or destroy such material. As used in this subdivision, "all Protected Material" includes all copies, abstracts, compilations, summaries, and any other format reproducing or capturing any of the Protected Material. Whether the Protected Material is returned or destroyed, the Receiving Party must submit a written certification to the Producing Party (and, if not the same person or entity, to the Designating Party) by the 60 day deadline that (1) identifies (by category, where appropriate) all the Protected Material that was returned or destroyed and (2) affirms that the Receiving Party has not retained any copies, abstracts, compilations, summaries or any other format reproducing or capturing any of the Protected Material. Notwithstanding this provision, Counsel are entitled to retain an archival copy of all pleadings, motion papers, trial, deposition, and hearing transcripts, legal memoranda, correspondence, deposition and trial exhibits, expert reports, attorney work product, and consultant and expert work product, even if such materials contain Protected Material. Any such archival

1
2   copies that contain or constitute Protected Material remain subject to this Protective Order as set
3   forth in Section 4 (DURATION).
4   IT IS SO STIPULATED, THROUGH COUNSEL OF RECORD.
5
6   Dated: _____        _____
                                      Tanvir Rahman (admitted *pro hac* vice)
7                                     Filippatos PLLC
                                      Attorney for Plaintiff
8
9   Dated: _____        _____
                                      LYNNE C. HERMLE
10                                    JOSEPH C. LIBURT
                                      KATE JUVINALL
11                                    MARK THOMPSON
                                      Orrick, Herrington & Sutcliffe LLP
12                                    Attorneys for Defendants
13
    PURSUANT TO STIPULATION, IT IS SO ORDERED.
14
15
    DATED: _____        _____
16                                    Magistrate Judge Thomas S. Hixson
17
18
19
20
21
22
23
24
25
26
27
28

<u>EXHIBIT A</u>

<u>ACKNOWLEDGMENT AND AGREEMENT TO BE BOUND</u>

I, _____ [print or type full name], of _____ [print or type full address], declare under penalty of perjury that I have read in its entirety and understand the Stipulated Protective Order that was issued by the United States District Court for the Northern District of California on _____ [date] in the case of *Kovalenko v. Kirkland & Ellis LLP, et al.*, Case No. 4:22-cv-05990-HSG. I agree to comply with and to be bound by all the terms of this Stipulated Protective Order and I understand and acknowledge that failure to so comply could expose me to sanctions and punishment in the nature of contempt. I solemnly promise that I will not disclose in any manner any information or item that is subject to this Stipulated Protective Order to any person or entity except in strict compliance with the provisions of this Order.

I further agree to submit to the jurisdiction of the United States District Court for the Northern District of California for the purpose of enforcing the terms of this Stipulated Protective Order, even if such enforcement proceedings occur after termination of this action.

I hereby appoint _____ [print or type full name] of _____ [print or type full address and telephone number] as my California agent for service of process in connection with this action or any proceedings related to enforcement of this Stipulated Protective Order.

Date: _____

City and State where sworn and signed: _____

Printed name: _____

Signature: _____

# EXHIBIT C

1
2

~~UNITED STATES DISTRICT COURT~~
~~NORTHERN DISTRICT OF CALIFORNIA~~

3

~~Plaintiff,~~          ~~Case No.~~

4          ~~v.~~

5                                    ~~MODEL STIPULATED~~
                                     ~~PROTECTIVE ORDER~~
                                     ~~(for standard litigation)~~

6          ~~Defendant.~~

7

8    Tanvir H. Rahman (admitted *pro hac vice*)          LYNNE C. HERMLE (STATE BAR
     trahman@filippatoslaw.com                           NO. 99779)
9    FILIPPATOS PLLC                                      lchermle@orrick.com
     199 Main Street, Suite 800                           JOSEPH C. LIBURT (STATE BAR
10   White Plains, NY 10601                               NO. 155507)
     Tel.: 914 984 1111                                   jliburt@orrick.com
11                                                        ORRICK, HERRINGTON &
     Samuel M. Brown (State Bar No. 308558)              SUTCLIFFE LLP
12   sam@employmentattorneyla.com                        1000 Marsh Road
     HENIG KRAMER RUIZ & SINGH, LLP                      Menlo Park, CA  94025-1015
13   3600 Wilshire Blvd, Suite 1908                       Telephone:     +1 650 614 7400
     Los Angeles, CA 90010                                Facsimile:     +1 650 614 7401
14   Tel.: +1 213 310 8301
                                                          KATE JUVINALL (STATE BAR NO.
15   Attorneys for Plaintiff Zoya Kovalenko               315659)
                                                          kjuvinall@orrick.com
16                                                        ORRICK, HERRINGTON &
                                                          SUTCLIFFE LLP
17                                                        355 S. Grand Ave., Suite 2700
                                                          Los Angeles, CA  90071
18                                                        Telephone:     +1 213 629 2020
                                                          Facsimile:     +1 213 612 2499
19
                                                          MARK THOMPSON (Admitted *pro*
20                                                        *hac vice*)
                                                          mthompson@orrick.com
21                                                        ORRICK, HERRINGTON &
                                                          SUTCLIFFE LLP
22                                                        51 W 52nd St.
                                                          New York, NY 10019
23                                                        Telephone:     +1 212 506 5000
                                                          Facsimile:     +1 212 506 5151
24
25                                                        Attorneys for Defendants

26                      ~~1.~~   UNITED STATES DISTRICT COURT

27                           NORTHERN DISTRICT OF CALIFORNIA

28                                   OAKLAND DIVISION

| | |
|---|---|
| ZOYA KOVALENKO, | Case No. 4:22-cv-05990-HSG (TSH) |
| Plaintiff, | **STIPULATED PROTECTIVE ORDER** |
| v. | Assigned to District Judge Haywood S. Gilliam, Jr. |
| KIRKLAND & ELLIS LLP, MICHAEL DE VRIES, MICHAEL W. DEVRIES, P.C., ADAM ALPER, ADAM R. ALPER, P.C., AKSHAY DEORAS, AKSHAY S. DEORAS, P.C., AND MARK FAHEY, | Referred to Magistrate Judge Thomas S. Hixson |
| Defendants. | |

1.      PURPOSES AND LIMITATIONS

Disclosure and discovery activity in this action are likely to involve production of confidential, proprietary, or private information for which special protection from public disclosure and from use for any purpose other than prosecuting or advancing this litigation may be warranted. Accordingly, the parties hereby stipulate to and petition the court to enter the following Stipulated Protective Order. The parties acknowledge that this Order does not confer blanket protections on all disclosures or responses to discovery and that the protection it affords from public disclosure and use extends only to the limited information or items that are entitled to confidential treatment under the applicable legal principles. The parties further acknowledge, as set forth in Section 12.3, below, that this Stipulated Protective Order does not entitle them to file confidential information under seal; Civil Local Rule 79-5 sets forth the procedures that must be followed and the standards that will be applied when a party seeks permission from the court to file material under seal.

2.      2.      DEFINITIONS

2.1      2.1      Challenging Party: a Party or Non-Party that challenges the designation of information or items under this Order.

2.2      2.2      "CONFIDENTIAL" Information or Items: information (regardless of how it is generated, stored or maintained) or tangible things that qualify for protection under Federal Rule of Civil Procedure 26(c).as trade secrets or bona fide confidential and sensitive business practices and strategies or other demonstrably sensitive confidential or proprietary information. "CONFIDENTIAL" Information or Items also includes private and sensitive personal information about an individual, including but not limited to the month, day, and year of the individual's birth, the individual's social security number, financial account numbers,  and protected health information.

2.3      2.3      Counsel (without qualifier): Outside Counsel of Record and House Counsel (as well as their support staff).

2.4      2.4      Designating Party: a Party or Non-Party that designates information or items that it produces in disclosures or in responses to discovery as "CONFIDENTIAL."

2.5     ~~2.5~~     Disclosure or Discovery Material: all items or information, regardless of the medium or manner in which it is generated, stored, or maintained (including, among other things, testimony, transcripts, and tangible things), that are produced or generated in disclosures or responses to discovery in this matter.

2.6     ~~2.6~~     Expert: a person with specialized knowledge or experience in a matter pertinent to the litigation who has been ~~retained~~engaged by a Party or its counsel to serve as an expert witness or as a consultant in this action.

2.7     ~~2.7~~     House Counsel: attorneys who are employees of a party to this action. and to whom disclosure of CONFIDENTIAL information or items is reasonably necessary for the purpose of litigating this action. House Counsel does not include Outside Counsel of Record or any other outside counsel.

2.8     ~~2.8~~     Non-Party: any natural person, partnership, corporation, association, or other legal entity that is not ~~named as~~ a Party to this action.

2.9     ~~2.9~~     Outside Counsel of Record: attorneys who are not employees of a party to this action but are retained to represent or advise a party to this action and have appeared in this action on behalf of that party or are affiliated with a law firm which has appeared on behalf of that party. Outside Counsel of Record includes Plaintiff Zoya Kovalenko.

2.10     ~~2.10~~     Party: any party to this action, including all of its officers, directors, employees to whom disclosure of CONFIDENTIAL information or items is reasonably necessary for the purpose of litigating this action, consultants, ~~retained~~engaged experts, and Outside Counsel of Record (and their support staffs).

2.11     ~~2.11~~     Producing Party: a Party or Non-Party that produces Disclosure or Discovery Material in this action.

2.12     ~~2.12~~     Professional Vendors: persons or entities that provide litigation support services (e.g., photocopying, videotaping, translating, preparing exhibits or demonstrations, and organizing, storing, or retrieving data in any form or medium) and their employees and subcontractors.

2.13    2.13    Protected Material: any Disclosure or Discovery Material that is designated as "CONFIDENTIAL."

2.14    2.14    Receiving Party: a Party that receives Disclosure or Discovery Material from a Producing Party.

3.    3.    SCOPE

The protections conferred by this Stipulation and Order cover not only Protected Material (as defined above), but also (1) any information copied or extracted from Protected Material; (2) all copies, excerpts, summaries, or compilations of Protected Material; and (3) any testimony, conversations, or presentations by Parties or their Counsel that might reveal Protected Material. However, the protections conferred by this Stipulation and Order do not cover the following information: (a) any information that is in the public domain at the time of disclosure to a Receiving Party or becomes part of the public domain after its disclosure to a Receiving Party as a result of publication not involving a violation of this Order, including becoming part of the public record through trial or otherwise; and (b) any information known to the Receiving Party prior to the disclosure or obtained by the Receiving Party after the disclosure from a source who obtained the information lawfully and under no obligation of confidentiality to the Designating Party. Any use of Protected Material at trial shall be governed by a separate agreement or order.

4.    4.    DURATION

Even after final disposition of this litigation, the confidentiality obligations imposed by this Order shall remain in effect until a Designating Party agrees otherwise in writing or a court order otherwise directs. Final disposition shall be deemed to be the later of (1) dismissal of all claims and defenses in this action, with or without prejudice; and (2) final judgment herein after the completion and exhaustion of all appeals, rehearings, remands, trials, or reviews of this action, including the time limits for filing any motions or applications for extension of time pursuant to applicable law.

5.    5.    DESIGNATING PROTECTED MATERIAL

5.1    5.1    Exercise of Restraint and Care in Designating Material for Protection. Each Party or Non-Party that designates information or items for protection under this Order must take

care to limit any such designation to specific material or information that qualifies as "CONFIDENTIAL" under the appropriate standardsthis Stipulated Protective Order. The Designating Party must designate for protection only those parts of material, documents, items, information, or oral or written communications that qualify – so that other portions of the material, documents, items, information, or communications for which protection is not warranted are not swept unjustifiably within the ambit of this Order.

Mass, indiscriminate, or routinized designations are prohibited. Designations that are shown to be clearly unjustified or that have been made for an improper purpose (e.g., to unnecessarily encumber or retard the case development process or to impose unnecessary expenses and burdens on other parties) expose the Designating Party to sanctions.

If it comes to a Designating Party's attention that information or items that it designated for protection do not qualify for protection, that Designating Party must promptly notify all other Parties that it is withdrawing the mistaken designation.

5.2   5.2   Manner and Timing of Designations. Except as otherwise provided in this Order (see, e.g., second paragraph of section 5.2(a) below), or as otherwise stipulated or ordered, Disclosure or Discovery Material that qualifies for protection under this Order must be clearly so designated before the material is disclosed or produced.

Designation in conformity with this Order requires:

(a)   (a)  For information in documentary form (e.g., paper or electronic documents, but excluding transcripts of depositions or other pretrial or trial proceedings), that the Producing Party affix the legend "CONFIDENTIAL" to each page that contains protected material. If only a portion or portions of the material on a page qualifies for protection, the Producing Party also must clearly identify the protected portion(s) (e.g., by making appropriate markings in the margins).

A Party or Non-Party that makes original documents or materials available for inspection need not designate them for protection until after the inspecting Party has indicated which material it would like copied and produced. During the inspection and before the designation, all of the

material made available for inspection shall be deemed "CONFIDENTIAL." After the inspecting Party has identified the documents it wants copied and produced, the Producing Party must determine which documents, or portions thereof, qualify for protection under this Order. Then, before producing the specified documents, the Producing Party must affix the "CONFIDENTIAL" legend to each page that contains Protected Material. If only a portion or portions of the material on a page qualifies for protection, the Producing Party also must clearly identify the protected portion(s) (e.g., by making appropriate markings in the margins).

(b)    (b) for testimony given in deposition or in other pretrial or trial proceedings, that the Designating Party identify on the record, before the close of the deposition, hearing, or other proceeding, all protected testimony.

(c)    (c) for information produced in some form other than documentary and for any other tangible items, that the Producing Party affix in a prominent place on the exterior of the container or containers in which the information or item is stored the legend "CONFIDENTIAL." If only a portion or portions of the information or item warrant protection, the Producing Party, to the extent practicable, shall identify the protected portion(s).

5.3    5.3    Inadvertent Failures to Designate. If timely corrected, an inadvertent failure to designate qualified information or items does not, standing alone, waive the Designating Party's right to secure protection under this Order for such material. Upon timely correction of a designation, the Receiving Party must make reasonable efforts to assure that the material is treated in accordance with the provisions of this Order.

6.    6.    CHALLENGING CONFIDENTIALITY DESIGNATIONS

6.1    6.1    Timing of Challenges. Any Party or Non-Party may challenge a designation of confidentiality at any time. Unless a prompt challenge to a Designating Party's confidentiality designation is necessary to avoid foreseeable, substantial unfairness, unnecessary economic burdens, or a significant disruption or delay of the litigation, a Party does not waive its right to challenge a confidentiality designation by electing not to mount a challenge promptly after the original designation is disclosed.

6.2   ~~6.2~~   Meet and Confer. The Challenging Party shall initiate the dispute resolution process by providing written notice of each designation it is challenging and describing the basis for each challenge. To avoid ambiguity as to whether a challenge has been made, the written notice must recite that the challenge to confidentiality is being made in accordance with this specific paragraph of the Protective Order. The parties shall attempt to resolve each challenge in good faith and must begin the process by conferring directly (in voice to voice dialogue; other forms of communication are not sufficient) within 14 days of the date of service of notice. challenging a designation of confidentiality. In conferring, the Challenging Party must explain the basis for its belief that the confidentiality designation was not proper and must give the Designating Party an opportunity to review the designated material, to reconsider the circumstances, and, if no change in designation is offered, to explain the basis for the chosen designation. A Challenging Party may proceed to the next stage of the challenge process only if it has engaged in this meet and confer process first or establishes that the Designating Party is unwilling to participate in the meet and confer process in a timely manner.

6.3   ~~6.3~~   Judicial Intervention. If the Parties cannot resolve a challenge without court intervention, the Designating Party shall file and serve a motion to retain confidentiality under Civil Local Rule 7 (and in compliance with Civil Local Rule 79-5, if applicable) within ~~21~~30 days of the initial notice of challenge or within 14 days of the parties agreeing that the meet and confer process will not resolve their dispute, whichever is ~~earlier~~later. Each such motion must be accompanied by a competent declaration affirming that the movant has complied with the meet and confer requirements imposed in the preceding paragraph. Failure by the Designating Party to make such a motion including the required declaration within ~~21~~30 days (or 14 days, if applicable) shall automatically waive the confidentiality designation for each challenged designation. In addition, the Challenging Party may file a motion challenging a confidentiality designation at any time, if there is good cause for doing so, including a challenge to the designation of a deposition transcript or any portions thereof. Any motion brought pursuant to this provision must be accompanied by a

STIPULATED PROTECTIVE ORDER
[4:22-CV-05990-HSG]

competent declaration affirming that the movant has complied with the meet and confer requirements imposed by the preceding paragraph.

The burden of persuasion in any such challenge proceeding shall be on the Designating Party. Frivolous challenges, and those made for an improper purpose (e.g., to harass or impose unnecessary expenses and burdens on other parties) may expose the Challenging Party to sanctions. Unless the Designating Party has waived the confidentiality designation by failing to file a motion to retain confidentiality as described above, all parties shall continue to afford the material in question the level of protection to which it is entitled under the Producing Party's designation until the court rules on the challenge.

7.     7.     ACCESS TO AND USE OF PROTECTED MATERIAL

7.1     7.1     Basic Principles. A Receiving Party may use Protected Material that is disclosed or produced by another Party or by a Non-Party in connection with this case only for prosecuting, advancing, defending, or attempting to settle this litigation. Such Protected Material may be disclosed only to the categories of persons and under the conditions described in this Order. When the litigation has been terminated, a Receiving Party must comply with the provisions of section 13 below (FINAL DISPOSITION).

Protected Material must be stored and maintained by a Receiving Party at a location and in a secure manner that reasonably ensures that access is limited to the persons authorized under this Order.

7.2     7.2     Disclosure of "CONFIDENTIAL" Information or Items. Unless otherwise ordered by the court or permitted in writing by the Designating Party, a Receiving Party may disclose any information or item designated "CONFIDENTIAL" only to:

(a)     (a) the Receiving Party's Outside Counsel of Record in this action and Parties in this action, as well as employees of said Outside Counsel of Record and to whom it is reasonably necessary to disclose the information for this litigation and who have signed the "Acknowledgment and Agreement to Be Bound" that is attached hereto as Exhibit A;

(b) ~~(b)~~ the officers, directors, and employees (including House Counsel) of the Receiving Party to whom disclosure is reasonably necessary for this litigation and who have signed the "Acknowledgment and Agreement to Be Bound" (Exhibit A);

(c) ~~(c)~~ Experts (as defined in this Order) of the Receiving Party to whom disclosure is reasonably necessary for this litigation and who have signed the "Acknowledgment and Agreement to Be Bound" (Exhibit A);

(d) ~~(d)~~ the court and its personnel;

(e) ~~(e)~~ court reporters and their staff, professional jury or trial consultants, mock jurors, and Professional Vendors to whom disclosure is reasonably necessary for this litigation and who have signed the "Acknowledgment and Agreement to Be Bound" (Exhibit A);

(f) ~~(f)~~ during their depositions, witnesses in the action to whom disclosure is reasonably necessary and who have signed the "Acknowledgment and Agreement to Be Bound" (Exhibit A), unless otherwise agreed by the Designating Party or ordered by the court. Pages of transcribed deposition testimony or exhibits to depositions that reveal Protected Material must be separately bound by the court reporter and may not be disclosed to anyone except as permitted under this Stipulated Protective Order.

(g) ~~(g)~~ the author or recipient of a document containing the information or a custodian or other person who otherwise possessed or knew the information.

8. ~~8.~~ PROTECTED MATERIAL SUBPOENAED OR ORDERED PRODUCED IN OTHER LITIGATION

If a Party is served with a subpoena or a court order issued in other litigation that compels disclosure of any information or items designated in this action as "CONFIDENTIAL," that Party must:

(a) ~~(a)~~ promptly notify in writing the Designating Party. Such notification shall include a copy of the subpoena or court order;

(b) ~~(b)~~ promptly notify in writing the party who caused the subpoena or order to issue in the other litigation that some or all of the material covered by the subpoena or order is

- 10 -

subject to this Protective Order. Such notification shall include a copy of this Stipulated Protective Order; and

(c) ~~(c)~~ cooperate with respect to all reasonable procedures sought to be pursued by the Designating Party whose Protected Material may be affected.

If the Designating Party timely seeks a protective order, the Party served with the subpoena or court order shall not produce any information designated in this action as "CONFIDENTIAL" before a determination by the court from which the subpoena or order issued, unless the Party has obtained the Designating Party's permission. The Designating Party shall bear the burden and expense of seeking protection in that court of its confidential material – and nothing in these provisions should be construed as authorizing or encouraging a Receiving Party in this action to disobey a lawful directive from another court.

9. ~~9.~~ A NON-PARTY'S PROTECTED MATERIAL SOUGHT TO BE PRODUCED IN THIS LITIGATION

(a) ~~(a)~~ The terms of this Order are applicable to information produced by a Non-Party in this action and designated as "CONFIDENTIAL." Such information produced by Non-Parties in connection with this litigation is protected by the remedies and relief provided by this Order. Nothing in these provisions should be construed as prohibiting a Non-Party from seeking additional protections.

(b) ~~(b)~~ In the event that a Party is required, by a valid discovery request, to produce a Non-Party's confidential information in its possession, and the Party is subject to an agreement with the Non-Party not to produce the Non-Party's confidential information, then the Party shall:

(1) ~~(1)~~ promptly notify in writing the Requesting Party and the Non-Party that some or all of the information requested is subject to a confidentiality agreement with a Non-Party;

(2)   ~~(2)~~ promptly provide the Non-Party with a copy of the Stipulated Protective Order in this litigation, the relevant discovery request(s), and a reasonably specific description of the information requested; and

(3)   ~~(3)~~ make the information requested available for inspection by the Non-Party.

(c)   ~~(e)~~ If the Non-Party fails to object or seek a protective order from this court within 14 days of receiving the notice and accompanying information, the Receiving Party may produce the Non-Party's confidential information responsive to the discovery request. If the Non-Party timely seeks a protective order, the Receiving Party shall not produce any information in its possession or control that is subject to the confidentiality agreement with the Non-Party before a determination by the court. Absent a court order to the contrary, the Non-Party shall bear the burden and expense of seeking protection in this court of its Protected Material.

10.   ~~10.~~   UNAUTHORIZED DISCLOSURE OF PROTECTED MATERIAL

If a Receiving Party learns that, by inadvertence or otherwise, it has disclosed Protected Material to any person or in any circumstance not authorized under this Stipulated Protective Order, the Receiving Party must immediately (a) notify in writing the Designating Party of the unauthorized disclosures, (b) use its best efforts to retrieve all unauthorized copies of the Protected Material, (c) inform the person or persons to whom unauthorized disclosures were made of all the terms of this Order, and (d) request such person or persons to execute the "Acknowledgment and Agreement to Be Bound" that is attached hereto as Exhibit A.

11.   ~~11.~~   INADVERTENT PRODUCTION OF PRIVILEGED OR OTHERWISE PROTECTED MATERIAL

When a Producing Party gives notice to Receiving Parties that certain inadvertently produced material is subject to a claim of privilege or other protection, the obligations of the Receiving Parties are those set forth in Federal Rule of Civil Procedure 26(b)(5)(B). This provision is not intended to modify whatever procedure may be established in an e-discovery order that provides for production without prior privilege review. ~~Pursuant to Federal Rule of Evidence 502(d)~~

and (e), insofar as the parties reach an agreement on the effect of disclosure of a communication or information covered by the attorney-client privilege or work product protection, the parties may incorporate their agreement in the stipulated protective order submitted to the court.

12.    12.(b)   MISCELLANEOUS

12.1    12.1   Right to Further Relief. Nothing in this Order abridges the right of any person to seek its modification by the court in the future.

12.2    12.2   Right to Assert Other Objections. By stipulating to the entry of this Protective Order no Party waives any right it otherwise would have to object to disclosing or producing any information or item on any ground not addressed in this Stipulated Protective Order. Similarly, no Party waives any right to object on any ground to use in evidence of any of the material covered by this Protective Order.

12.3    12.3   Filing Protected Material. Without written permission from the Designating Party or a court order secured after appropriate notice to all interested persons, a Party may not file in the public record in this action any Protected Material. A Party that seeks to file under seal any Protected Material must comply with Civil Local Rule 79-5. Protected Material may only be filed under seal pursuant to a court order authorizing the sealing of the specific Protected Material at issue. Pursuant to Civil Local Rule 79-5, a sealing order will issue only upon a request establishing that the Protected Material at issue is privileged, protectable as a trade secret, or otherwise entitled to protection under the law. If a Receiving Party'sParty's request to file Protected Material under seal pursuant to Civil Local Rule 79-5 is denied by the court, then the Receiving Party may file the information in the public record pursuant to Civil Local Rule 79-5 unless otherwise instructed by the court.

13.    13.   FINAL DISPOSITION

Within 60 days after the final disposition of this action, as defined in paragraphSection 4, each Receiving Party must return all Protected Material to the Producing Party or destroy such material. As used in this subdivision, "all Protected Material" includes all copies, abstracts, compilations, summaries, and any other format reproducing or capturing any of the Protected

Material. Whether the Protected Material is returned or destroyed, the Receiving Party must submit a written certification to the Producing Party (and, if not the same person or entity, to the Designating Party) by the 60 day deadline that (1) identifies (by category, where appropriate) all the Protected Material that was returned or destroyed and (2) affirms that the Receiving Party has not retained any copies, abstracts, compilations, summaries or any other format reproducing or capturing any of the Protected Material. Notwithstanding this provision, Counsel are entitled to retain an archival copy of all pleadings, motion papers, trial, deposition, and hearing transcripts, legal memoranda, correspondence, deposition and trial exhibits, expert reports, attorney work product, and consultant and expert work product, even if such materials contain Protected Material. Any such archival copies that contain or constitute Protected Material remain subject to this Protective Order as set forth in Section 4 (DURATION).

IT IS SO STIPULATED, THROUGH COUNSEL OF RECORD.

~~DATED:~~ _____   _____

~~Dated:~~ _____

Tanvir Rahman (admitted *pro hac* vice)
Filippatos PLLC
Attorney for Plaintiff

~~DATED:~~ _____   _____
~~Attorney~~
Dated: _____

LYNNE C. HERMLE
JOSEPH C. LIBURT
KATE JUVINALL
MARK THOMPSON
Orrick, Herrington & Sutcliffe LLP
Attorneys for ~~Defendant~~Defendants

PURSUANT TO STIPULATION, IT IS SO ORDERED.

DATED: _____   _____
_____
~~United States District/~~Magistrate Judge
Thomas S. Hixson

- 14 -

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

- 15 -

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

<u>EXHIBIT A</u>

<u>ACKNOWLEDGMENT AND AGREEMENT TO BE BOUND</u>

I, _____ [print or type full name], of _____ [print or type full address], declare under penalty of perjury that I have read in its entirety and understand the Stipulated Protective Order that was issued by the United States District Court for the Northern District of California on _____[date] in the case of ~~_____ [insert formal name of the case and the number and initials assigned to it by the court].~~ *Kovalenko v. Kirkland & Ellis LLP, et al.*, Case No. 4:22-cv-05990-HSG. I agree to comply with and to be bound by all the terms of this Stipulated Protective Order and I understand and acknowledge that failure to so comply could expose me to sanctions and punishment in the nature of contempt. I solemnly promise that I will not disclose in any manner any information or item that is subject to this Stipulated Protective Order to any person or entity except in strict compliance with the provisions of this Order.

I further agree to submit to the jurisdiction of the United States District Court for the Northern District of California for the purpose of enforcing the terms of this Stipulated Protective Order, even if such enforcement proceedings occur after termination of this action.

I hereby appoint _____ [print or type full name] of _____ [print or type full address and telephone number] as my California agent for service of process in connection with this action or any proceedings related to enforcement of this Stipulated Protective Order.

Date: _____

City and State where sworn and signed: _____

Printed name: _____

Signature: ~~_____~~

~~_____~~

S<small>TIPULATED</small> P<small>ROTECTIVE</small> O<small>RDER</small>
[4:22-<small>CV</small>-05990-HSG]

# EXHIBIT D

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 0001 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 11/18/2020 | Deoras, Akshay S. [adeoras@kirkland.com] | De Vries, Mike W. [michael.devries@kirkland.com];Alper, Adam R. [aalper@kirkland.com] | Brown, Brandon H. [bhbrown@kirkland.com] | |
| PRIV - 0002 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 11/20/2020 | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 0003 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 11/20/2020 | Deoras, Akshay S. [adeoras@kirkland.com] | Lawless, Christopher [clawless@kirkland.com];De Vries, Mike W. [michael.devries@kirkland.com];Alper, Adam R. [aalper@kirkland.com] | | |
| PRIV - 0004 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 11/20/2020 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 0005 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 11/20/2020 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Bueno, Julie [jbueno@kirkland.com] | | |
| PRIV - 0006 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0007 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0008 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 11/20/2020 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Bueno, Julie [jbueno@kirkland.com] | | |
| PRIV - 0009 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 11/20/2020 | Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0010 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 0011 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 11/20/2020 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com] | | |
| PRIV - 0012 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 11/22/2020 | Carlow, Frank [fcarlow@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | |
| PRIV - 0013 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 11/23/2020 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Carlow, Frank [fcarlow@kirkland.com] | | |
| PRIV - 0014 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 11/25/2020 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0015 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 11/25/2020 | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Quarles, Rick [rick.quarles@kirkland.com] | | |
| PRIV - 0016 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 5 | 11/26/2020 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Quarles, Rick [rick.quarles@kirkland.com] | | |
| PRIV - 0017 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0018 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0019 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0020 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0021 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0022 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 11/27/2020 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Quarles, Rick [rick.quarles@kirkland.com] | | |
| PRIV - 0023 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 11/27/2020 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 0024 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 11/28/2020 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Quarles, Rick [rick.quarles@kirkland.com] | | |
| PRIV - 0025 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 3 | 11/28/2020 | McAllister, Timothy B. [tim.mcallister@kirkland.com] | Quarles, Rick [rick.quarles@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | #NY Research Services [NY_Research_Services@kirkland.com] | |
| PRIV - 0026 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0027 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0028 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0029 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 11/28/2020 | McAllister, Timothy B. [tim.mcallister@kirkland.com] | Quarles, Rick [rick.quarles@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | #NY Research Services [NY_Research_Services@kirkland.com] | |
| PRIV - 0030 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0031 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0032 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 11/28/2020 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Quarles, Rick [rick.quarles@kirkland.com] | | |
| PRIV - 0033 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 11/28/2020 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | McAllister, Timothy B. [tim.mcallister@kirkland.com] | | |
| PRIV - 0034 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 11/28/2020 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Quarles, Rick [rick.quarles@kirkland.com] | | |
| PRIV - 0035 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 11/28/2020 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Quarles, Rick [rick.quarles@kirkland.com] | | |
| PRIV - 0036 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 3 | 11/29/2020 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Quarles, Rick [rick.quarles@kirkland.com] | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 0037 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0038 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0039 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0040 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 11/29/2020 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Quarles, Rick [rick.quarles@kirkland.com] | | |
| PRIV - 0041 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 11/29/2020 | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0042 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 11/30/2020 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Bueno, Julie [jbueno@kirkland.com] | | |
| PRIV - 0043 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 11/30/2020 | Au-Yeung, Artin G. [artin.auyeung@kirkland.com] | Quarles, Rick [rick.quarles@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | |
| PRIV - 0044 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 11/30/2020 | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Quarles, Rick [rick.quarles@kirkland.com];Au-Yeung, Artin G. [artin.auyeung@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | |
| PRIV - 0045 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 12/1/2020 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Quarles, Rick [rick.quarles@kirkland.com] | | |
| PRIV - 0046 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 12/8/2020 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Huehns, Christian E. [christian.huehns@kirkland.com] | | |
| PRIV - 0047 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0048 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0049 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 12/8/2020 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 0050 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 12/10/2020 | Alper, Adam R. [aalper@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | De Vries, Mike W. [michael.devries@kirkland.com] | |
| PRIV - 0051 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 12/15/2020 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Huehns, Christian E. [christian.huehns@kirkland.com] | | |
| PRIV - 0052 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 12/15/2020 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Quarles, Rick [rick.quarles@kirkland.com] | | |
| PRIV - 0053 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0054 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0055 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 12/16/2020 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Quarles, Rick [rick.quarles@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | |
| PRIV - 0056 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0057 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0058 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 12/16/2020 | Alper, Adam R. [aalper@kirkland.com] | De Vries, Mike W. [michael.devries@kirkland.com] | | |
| PRIV - 0059 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 12/16/2020 | Quarles, Rick [rick.quarles@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0060 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 12/16/2020 | Quarles, Rick [rick.quarles@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0061 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 4 | 12/16/2020 | Alper, Adam R. [aalper@kirkland.com] | Lawless, Christopher [clawless@kirkland.com] | De Vries, Mike W. [michael.devries@kirkland.com] | |
| PRIV - 0062 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0063 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0064 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0065 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0066 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 12/16/2020 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Bueno, Julie [jbueno@kirkland.com] | | |
| PRIV - 0067 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 12/16/2020 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Quarles, Rick [rick.quarles@kirkland.com] | | |
| PRIV - 0068 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 12/17/2020 | Quarles, Rick [rick.quarles@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0069 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0070 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 0071 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 12/17/2020 | Quarles, Rick [rick.quarles@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0072 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 12/17/2020 | Quarles, Rick [rick.quarles@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0073 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0074 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0075 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 12/17/2020 | Quarles, Rick [rick.quarles@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0076 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 12/17/2020 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Quarles, Rick [rick.quarles@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 0077 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 12/17/2020 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Lawless, Christopher [clawless@kirkland.com] | | |
| PRIV - 0078 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 3 | 12/17/2020 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Bueno, Julie [jbueno@kirkland.com] | | |
| PRIV - 0079 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0080 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0081 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0082 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 12/21/2020 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Lawless, Christopher [clawless@kirkland.com] | | |
| PRIV - 0083 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 12/21/2020 | Lawless, Christopher [clawless@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0084 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 5 | 12/23/2020 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Huehns, Christian E. [christian.huehns@kirkland.com];Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com];Uhlenhuth, Laura Kelley [laura.uhlenhuth@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | |
| PRIV - 0085 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0086 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0087 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0088 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0089 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0090 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 12/23/2020 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Huehns, Christian E. [christian.huehns@kirkland.com];Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com];Uhlenhuth, Laura Kelley [laura.uhlenhuth@kirkland.com] | | |
| PRIV - 0091 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0092 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 12/28/2020 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | fwdocumentservices@kirkland.com | | |
| PRIV - 0093 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0094 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 12/28/2020 | Document Services [documentservices@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Bueno, Julie [jbueno@kirkland.com] | |
| PRIV - 0095 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0096 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 12/31/2020 | Alper, Adam R. [aalper@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0097 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0098 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 12/31/2020 | Alper, Adam R. [aalper@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0099 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 1/5/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Alper, Adam R. [aalper@kirkland.com];Daly, Dulcie [dulcie.daly@kirkland.com] | Kung, David C. [dkung@kirkland.com] | |
| PRIV - 0100 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 1/8/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Alper, Adam R. [aalper@kirkland.com] | De Vries, Mike W. [michael.devries@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | |
| PRIV - 0101 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 1/11/2021 | Huehns, Christian E. [christian.huehns@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0102 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 1/11/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 0103 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0104 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0105 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 1/14/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 0106 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0107 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 1/14/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 0108 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 1/19/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | | |
| PRIV - 0109 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 1/19/2021 | Fang, Winnie [winnie.fang@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com];Huehns, Christian E. [christian.huehns@kirkland.com] | Carlow, Frank [fcarlow@kirkland.com];Uhlenhuth, Laura Kelley [laura.uhlenhuth@kirkland.com] | |
| PRIV - 0110 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0111 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 1/19/2021 | Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com];Huehns, Christian E. [christian.huehns@kirkland.com] | Fang, Winnie [winnie.fang@kirkland.com];Carlow, Frank [fcarlow@kirkland.com];Uhlenhuth, Laura Kelley [laura.uhlenhuth@kirkland.com] | |
| PRIV - 0112 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 1/19/2021 | Carlow, Frank [fcarlow@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com];Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com];Huehns, Christian E. [christian.huehns@kirkland.com] | Fang, Winnie [winnie.fang@kirkland.com];Uhlenhuth, Laura Kelley [laura.uhlenhuth@kirkland.com] | |
| PRIV - 0113 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 1/19/2021 | Carlow, Frank [fcarlow@kirkland.com] | Huehns, Christian E. [christian.huehns@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com];Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com] | Fang, Winnie [winnie.fang@kirkland.com];Uhlenhuth, Laura Kelley [laura.uhlenhuth@kirkland.com] | |
| PRIV - 0114 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 1/19/2021 | Carlow, Frank [fcarlow@kirkland.com] | Uhlenhuth, Laura Kelley [laura.uhlenhuth@kirkland.com];Fang, Winnie [winnie.fang@kirkland.com];Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com];Huehns, Christian E. [christian.huehns@kirkland.com] | | |
| PRIV - 0115 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 2/12/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Schweitzer, Lauren J. [lauren.schweitzer@kirkland.com] | |
| PRIV - 0116 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 2/16/2021 | De Vries, Mike W. [michael.devries@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Alper, Adam R. [aalper@kirkland.com] | De Vries, Mike W. [michael.devries@kirkland.com] |
| PRIV - 0117 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 2/16/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | | |
| PRIV - 0118 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 2/16/2021 | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 0119 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 3 | 2/17/2021 | Jensen, Savannah Lynn [savannah.jensen@kirkland.com] | Schweitzer, Lauren J. [lauren.schweitzer@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com];Summers, Matthew [matthew.summers@kirkland.com];Vasiloff, Paul [paul.vasiloff@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0120 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0121 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 0122 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0123 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 2/17/2021 | Schweitzer, Lauren J. [lauren.schweitzer@kirkland.com] | Jensen, Savannah Lynn [savannah.jensen@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com];Summers, Matthew [matthew.summers@kirkland.com];Vasiloff, Paul [paul.vasiloff@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Palafox, Amy D. [apalafox@kirkland.com] | |
| PRIV - 0124 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0125 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 2/17/2021 | Palafox, Amy D. [apalafox@kirkland.com] | Schweitzer, Lauren J. [lauren.schweitzer@kirkland.com] | Jensen, Savannah Lynn [savannah.jensen@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com];Summers, Matthew [matthew.summers@kirkland.com];Vasiloff, Paul [paul.vasiloff@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | |
| PRIV - 0126 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 2/18/2021 | Alper, Adam R. [aalper@kirkland.com] | De Vries, Mike W. [michael.devries@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | |
| PRIV - 0127 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 2/19/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Schweitzer, Lauren J. [lauren.schweitzer@kirkland.com] | | |
| PRIV - 0128 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 2/23/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Schweitzer, Lauren J. [lauren.schweitzer@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | |
| PRIV - 0129 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 2/23/2021 | De Vries, Mike W. [michael.devries@kirkland.com] | Alper, Adam R. [aalper@kirkland.com] | | |
| PRIV - 0130 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 2/24/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Kathryn Eidmann [keidmann@publiccounsel.org];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Schweitzer, Lauren J. [lauren.schweitzer@kirkland.com] | |
| PRIV - 0131 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 2/27/2021 | De Vries, Mike W. [michael.devries@kirkland.com] | Alper, Adam R. [aalper@kirkland.com] | | De Vries, Mike W. [michael.devries@kirkland.com] |
| PRIV - 0132 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 2/27/2021 | Alper, Adam R. [aalper@kirkland.com] | De Vries, Mike W. [michael.devries@kirkland.com] | | |
| PRIV - 0133 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/1/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 0134 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 7 | 3/2/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | |
| PRIV - 0135 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0136 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 0137 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 0138 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 0139 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 0140 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 0141 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 0142 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 3/2/2021 | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 0143 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0144 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/2/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Huehns, Christian E. [christian.huehns@kirkland.com] | | |
| PRIV - 0145 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 3/3/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | Huehns, Christian E. [christian.huehns@kirkland.com];Uhlenhuth, Laura Kelley [laura.uhlenhuth@kirkland.com] | |
| PRIV - 0146 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0147 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0148 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/3/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | Huehns, Christian E. [christian.huehns@kirkland.com];Uhlenhuth, Laura Kelley [laura.uhlenhuth@kirkland.com] | |
| PRIV - 0149 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/3/2021 | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 0150 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/3/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 0151 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 3/4/2021 | Uhlenhuth, Laura Kelley [laura.uhlenhuth@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | Huehns, Christian E. [christian.huehns@kirkland.com] | |
| PRIV - 0152 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0153 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 3/4/2021 | Summers, Matthew [matthew.summers@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0154 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0155 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 3/4/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Jang, Irene [irene.jang@kirkland.com];Moler, Gavin William [gavin.moler@kirkland.com];Beltran, Maria Monica [maria.beltran@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Carlow, Frank [F.Carlow@kirkland.com];Fang, Winnie [winnie.fang@kirkland.com];Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com] | |
| PRIV - 0156 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0157 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/4/2021 | Summers, Matthew [matthew.summers@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0158 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/5/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Carlow, Frank [fcarlow@kirkland.com];Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com] | | |
| PRIV - 0159 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 3/5/2021 | Carlow, Frank [fcarlow@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com];Uhlenhuth, Laura Kelley [laura.uhlenhuth@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com];Huehns, Christian E. [christian.huehns@kirkland.com];Bueno, Julie [jbueno@kirkland.com] | |
| PRIV - 0160 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0161 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0162 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 6 | 3/5/2021 | Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Carlow, Frank [fcarlow@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Uhlenhuth, Laura Kelley [laura.uhlenhuth@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com];Huehns, Christian E. [christian.huehns@kirkland.com];Bueno, Julie [jbueno@kirkland.com] | |
| PRIV - 0163 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0164 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0165 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0166 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0167 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0168 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0169 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/5/2021 | Huehns, Christian E. [christian.huehns@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0170 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 10 | 3/5/2021 | Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Carlow, Frank [fcarlow@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Uhlenhuth, Laura Kelley [laura.uhlenhuth@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com];Huehns, Christian E. [christian.huehns@kirkland.com];Bueno, Julie [jbueno@kirkland.com] | |
| PRIV - 0171 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0172 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0173 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0174 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0175 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0176 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 0177 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0178 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0179 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0180 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0181 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 3 | 3/5/2021 | Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com] | Huehns, Christian E. [christian.huehns@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com];Carlow, Frank [fcarlow@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Uhlenhuth, Laura Kelley [laura.uhlenhuth@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com];Bueno, Julie [jbueno@kirkland.com] | |
| PRIV - 0182 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0183 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0184 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0185 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 3/5/2021 | Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Uhlenhuth, Laura Kelley [laura.uhlenhuth@kirkland.com];Huehns, Christian E. [christian.huehns@kirkland.com];Carlow, Frank [fcarlow@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com];Bueno, Julie [jbueno@kirkland.com] | |
| PRIV - 0186 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0187 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0188 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 3/5/2021 | Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com] | Huehns, Christian E. [christian.huehns@kirkland.com];Uhlenhuth, Laura Kelley [laura.uhlenhuth@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com];Carlow, Frank [fcarlow@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com];Bueno, Julie [jbueno@kirkland.com] | |
| PRIV - 0189 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0190 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/5/2021 | Carlow, Frank [fcarlow@kirkland.com] | Huehns, Christian E. [christian.huehns@kirkland.com];Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com];Uhlenhuth, Laura Kelley [laura.uhlenhuth@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com];Bueno, Julie [jbueno@kirkland.com] | |
| PRIV - 0191 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/5/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0192 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/6/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 0193 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/6/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 0194 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/8/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Carlow, Frank [fcarlow@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com] | Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com] | |
| PRIV - 0195 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 4 | 3/9/2021 | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | |
| PRIV - 0196 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0197 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0198 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0199 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0200 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/9/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 0201 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 3/9/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 0202 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0203 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 9 | 3/9/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | | |
| PRIV - 0204 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0205 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0206 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0207 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0208 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0209 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0210 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0211 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0212 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0213 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 3/9/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Quarles, Rick [rick.quarles@kirkland.com] | | |
| PRIV - 0214 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0215 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0216 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 4 | 3/9/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com] | Quarles, Rick [rick.quarles@kirkland.com] | |
| PRIV - 0217 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0218 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0219 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0220 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0221 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/9/2021 | Quarles, Rick [rick.quarles@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 0222 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/10/2021 | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0223 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 4 | 3/11/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | |
| PRIV - 0224 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0225 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0226 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0227 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0228 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 3 | 3/11/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | |
| PRIV - 0229 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0230 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0231 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0232 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 9 | 3/11/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | |
| PRIV - 0233 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0234 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0235 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0236 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0237 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0238 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 0239 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0240 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0241 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0242 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/12/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 0243 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 3/12/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 0244 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 0245 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0246 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 3/12/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 0247 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0248 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 5 | 3/12/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 0249 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0250 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0251 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0252 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0253 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0254 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 5 | 3/12/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 0255 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0256 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0257 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0258 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0259 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0260 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/13/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 0261 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 3/13/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0262 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0263 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0264 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/13/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 0265 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 3/13/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 0266 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0267 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0268 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/13/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 0269 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/15/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Jang, Irene [irene.jang@kirkland.com] | Beltran, Maria Monica [maria.beltran@kirkland.com] | |
| PRIV - 0270 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/16/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | | |
| PRIV - 0271 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/16/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 0272 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/16/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0273 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 10 | 3/16/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | |
| PRIV - 0274 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0275 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 0276 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0277 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0278 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0279 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0280 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0281 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0282 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0283 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0284 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/16/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 0285 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/17/2021 | Moler, Gavin William [gavin.moler@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0286 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/18/2021 | De Vries, Mike W. [michael.devries@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Alper, Adam R. [aalper@kirkland.com] | De Vries, Mike W. [michael.devries@kirkland.com] |
| PRIV - 0287 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/18/2021 | De Vries, Mike W. [michael.devries@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Alper, Adam R. [aalper@kirkland.com] | De Vries, Mike W. [michael.devries@kirkland.com] |
| PRIV - 0288 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/18/2021 | De Vries, Mike W. [michael.devries@kirkland.com] | Alper, Adam R. [aalper@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | De Vries, Mike W. [michael.devries@kirkland.com] |
| PRIV - 0289 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/18/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | De Vries, Mike W. [michael.devries@kirkland.com];Alper, Adam R. [aalper@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | |
| PRIV - 0290 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/18/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | | |
| PRIV - 0291 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 3/18/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | | |
| PRIV - 0292 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0293 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 3/18/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | | |
| PRIV - 0294 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0295 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0296 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 3/19/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | | |
| PRIV - 0297 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0298 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0299 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/19/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | | |
| PRIV - 0300 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 7 | 3/19/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | | |
| PRIV - 0301 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0302 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0303 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0304 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0305 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0306 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0307 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 0308 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 3 | 3/19/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | | |
| PRIV - 0309 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0310 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0311 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0312 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 3 | 3/19/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0313 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0314 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0315 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0316 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 3/19/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0317 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0318 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/19/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0319 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 3/19/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0320 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0321 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 3/19/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | |
| PRIV - 0322 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0323 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0324 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/19/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | | |
| PRIV - 0325 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/19/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0326 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/19/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | |
| PRIV - 0327 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/19/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0328 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 6 | 3/20/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | |
| PRIV - 0329 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0330 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0331 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0332 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0333 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0334 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0335 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 3/20/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | | |
| PRIV - 0336 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0337 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 3/20/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | | |
| PRIV - 0338 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0339 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0340 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 3/22/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Moler, Gavin William [gavin.moler@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 0341 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0342 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/22/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Moler, Gavin William [gavin.moler@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0343 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 3/22/2021 | Moler, Gavin William [gavin.moler@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0344 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0345 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/22/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Moler, Gavin William [gavin.moler@kirkland.com] | | |
| PRIV - 0346 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 3/22/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | | |
| PRIV - 0347 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 0348 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0349 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 3/22/2021 | Fang, Winnie [winnie.fang@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Gedlu, Betelhem Zewge [betelhem.gedlu@kirkland.com];Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com] | Carlow, Frank [fcarlow@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com];Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | |
| PRIV - 0350 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0351 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 3 | 3/22/2021 | Fang, Winnie [winnie.fang@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Carlow, Frank [fcarlow@kirkland.com];Gedlu, Betelhem Zewge [betelhem.gedlu@kirkland.com];Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | |
| PRIV - 0352 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0353 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0354 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0355 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/22/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fang, Winnie [winnie.fang@kirkland.com];Carlow, Frank [fcarlow@kirkland.com];Gedlu, Betelhem Zewge [betelhem.gedlu@kirkland.com];Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com];Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | |
| PRIV - 0356 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/22/2021 | Carlow, Frank [fcarlow@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com];Fang, Winnie [winnie.fang@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Gedlu, Betelhem Zewge [betelhem.gedlu@kirkland.com];Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | |
| PRIV - 0357 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 3/22/2021 | Fang, Winnie [winnie.fang@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com];Carlow, Frank [fcarlow@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Gedlu, Betelhem Zewge [betelhem.gedlu@kirkland.com];Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | |
| PRIV - 0358 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0359 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/22/2021 | Carlow, Frank [fcarlow@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com];Fang, Winnie [winnie.fang@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Gedlu, Betelhem Zewge [betelhem.gedlu@kirkland.com];Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 0360 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/22/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Gedlu, Betelhem Zewge [betelhem.gedlu@kirkland.com];Carlow, Frank [F.Carlow@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Fang, Winnie [winnie.fang@kirkland.com];Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com];Black mon, Gabrielle [gabrielle.blackmon@kirkland.com] | |
| PRIV - 0361 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 3/29/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 0362 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0363 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0364 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/29/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 0365 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/29/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 0366 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/30/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Moler, Gavin William [gavin.moler@kirkland.com];Jang, Irene [irene.jang@kirkland.com] | | |
| PRIV - 0367 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 3/30/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Document Services [documentservices@kirkland.com] | Jang, Irene [irene.jang@kirkland.com];Moler, Gavin William [gavin.moler@kirkland.com] | |
| PRIV - 0368 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0369 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 3/30/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Moler, Gavin William [gavin.moler@kirkland.com] | | |
| PRIV - 0370 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0371 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/30/2021 | Document Services [documentservices@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Bueno, Julie [jbueno@kirkland.com] | |
| PRIV - 0372 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/30/2021 | Document Services [documentservices@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Bueno, Julie [jbueno@kirkland.com];Jang, Irene [irene.jang@kirkland.com];Moler, Gavin William [gavin.moler@kirkland.com] | |
| PRIV - 0373 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 3/30/2021 | Document Services [documentservices@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Bueno, Julie [jbueno@kirkland.com];Jang, Irene [irene.jang@kirkland.com];Moler, Gavin William [gavin.moler@kirkland.com] | |
| PRIV - 0374 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0375 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 3/30/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Jang, Irene [irene.jang@kirkland.com] | Moler, Gavin William [gavin.moler@kirkland.com] | |
| PRIV - 0376 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0377 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0378 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 3/30/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Jang, Irene [irene.jang@kirkland.com] | Moler, Gavin William [gavin.moler@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0379 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0380 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0381 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/30/2021 | Jang, Irene [irene.jang@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Moler, Gavin William [gavin.moler@kirkland.com] | |
| PRIV - 0382 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 4 | 3/30/2021 | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Blake, Sam [sam.blake@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | |
| PRIV - 0383 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0384 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0385 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0386 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0387 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/30/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Blake, Sam [sam.blake@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | |
| PRIV - 0388 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/30/2021 | Blake, Sam [sam.blake@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | |
| PRIV - 0389 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/30/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 0390 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 10 | 3/31/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Document Services [documentservices@kirkland.com] | | |
| PRIV - 0391 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0392 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0393 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0394 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0395 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0396 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0397 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0398 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0399 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0400 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0401 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/31/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Summers, Matthew [matthew.summers@kirkland.com] | | |
| PRIV - 0402 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/31/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Carlow, Frank [fcarlow@kirkland.com] | |
| PRIV - 0403 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/31/2021 | Jang, Irene [irene.jang@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Moler, Gavin William [gavin.moler@kirkland.com] | |
| PRIV - 0404 | Withhold for Privilege | Attorney-Client Privilege; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 3/31/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Summers, Matthew [matthew.summers@kirkland.com] | | |
| PRIV - 0405 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 3 | 3/31/2021 | Vasiloff, Paul [paul.vasiloff@kirkland.com] | Summers, Matthew [matthew.summers@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Jensen, Savannah Lynn [savannah.jensen@kirkland.com] | | |
| PRIV - 0406 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0407 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0408 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0409 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/1/2021 | Schweitzer, Lauren J. [lauren.schweitzer@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Kathryn Eidmann [keidmann@publiccounsel.org];Amanda Savage [asavage@publiccounsel.org];Jill Thompson [jthompson@publiccounsel.org];Rocio Garcia [rgarcia@publiccounsel.org];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0410 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/1/2021 | Schweitzer, Lauren J. [lauren.schweitzer@kirkland.com] | Jill Thompson [jthompson@publiccounsel.org];Kathryn Eidmann [keidmann@publiccounsel.org];Fahey, Mark D. [mark.fahey@kirkland.com];Amanda Savage [asavage@publiccounsel.org];Rocio Garcia [rgarcia@publiccounsel.org];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0411 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 4/1/2021 | Jensen, Savannah Lynn [savannah.jensen@kirkland.com] | Vasiloff, Paul [paul.vasiloff@kirkland.com];Summers, Matthew [matthew.summers@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0412 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0413 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0414 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 4/2/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 0415 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0416 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0417 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/2/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Limaye, Aishwarya [aishwarya.limaye@kirkland.com] | | |
| PRIV - 0418 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/2/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | |
| PRIV - 0419 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/2/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Schweitzer, Lauren J. [lauren.schweitzer@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | |
| PRIV - 0420 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/3/2021 | Schweitzer, Lauren J. [lauren.schweitzer@kirkland.com] | Kathryn Eidmann [keidmann@publiccounsel.org];Amanda Savage [asavage@publiccounsel.org];Kelsey Chapple [kchapple@bettzedek.org] | Fahey, Mark D. [mark.fahey@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Jill Thompson [jthompson@publiccounsel.org];Jesselyn Friley [jfriley@publiccounsel.org];Rocio Garcia [rgarcia@publiccounsel.org];Jensen, Savannah Lynn [savannah.jensen@kirkland.com];Vasiloff, Paul [paul.vasiloff@kirkland.com];Summers, Matthew [matthew.summers@kirkland.com] | |
| PRIV - 0421 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 4/5/2021 | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Limaye, Aishwarya [aishwarya.limaye@kirkland.com] | |
| PRIV - 0422 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0423 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0424 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/5/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Limaye, Aishwarya [aishwarya.limaye@kirkland.com] | | |
| PRIV - 0425 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/5/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 0426 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/5/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Limaye, Aishwarya [aishwarya.limaye@kirkland.com] | |
| PRIV - 0427 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 3 | 4/5/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Limaye, Aishwarya [aishwarya.limaye@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0428 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0429 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0430 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0431 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/5/2021 | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Limaye, Aishwarya [aishwarya.limaye@kirkland.com] | |
| PRIV - 0432 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/5/2021 | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Limaye, Aishwarya [aishwarya.limaye@kirkland.com] | |
| PRIV - 0433 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/5/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Limaye, Aishwarya [aishwarya.limaye@kirkland.com] | |
| PRIV - 0434 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/6/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Limaye, Aishwarya [aishwarya.limaye@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0435 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/6/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Limaye, Aishwarya [aishwarya.limaye@kirkland.com] | |
| PRIV - 0436 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/6/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Jang, Irene [irene.jang@kirkland.com];Moler, Gavin William [gavin.moler@kirkland.com];Beltran, Maria Monica [maria.beltran@kirkland.com] | |
| PRIV - 0437 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 19 | 4/6/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Jang, Irene [irene.jang@kirkland.com];Beltran, Maria Monica [maria.beltran@kirkland.com] | Moler, Gavin William [gavin.moler@kirkland.com] | |
| PRIV - 0438 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0439 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0440 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 0441 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0442 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0443 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 0444 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0445 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0446 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0447 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0448 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0449 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0450 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0451 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0452 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0453 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0454 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0455 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0456 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0457 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 19 | 4/6/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Jang, Irene [irene.jang@kirkland.com];Beltran, Maria Monica [maria.beltran@kirkland.com] | Moler, Gavin William [gavin.moler@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0458 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0459 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0460 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 0461 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0462 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0463 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 0464 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0465 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0466 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0467 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0468 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0469 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0470 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0471 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0472 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0473 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0474 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0475 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0476 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0477 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 4/6/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Jang, Irene [irene.jang@kirkland.com];Beltran, Maria Monica [maria.beltran@kirkland.com] | Moler, Gavin William [gavin.moler@kirkland.com] | |
| PRIV - 0478 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0479 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0480 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 4/6/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Jang, Irene [irene.jang@kirkland.com];Beltran, Maria Monica [maria.beltran@kirkland.com] | Moler, Gavin William [gavin.moler@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0481 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 0482 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0483 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/6/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Jang, Irene [irene.jang@kirkland.com];Beltran, Maria Monica [maria.beltran@kirkland.com] | Moler, Gavin William [gavin.moler@kirkland.com] | |
| PRIV - 0484 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/6/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Jang, Irene [irene.jang@kirkland.com];Beltran, Maria Monica [maria.beltran@kirkland.com] | Moler, Gavin William [gavin.moler@kirkland.com] | |
| PRIV - 0485 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/7/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Jang, Irene [irene.jang@kirkland.com];Beltran, Maria Monica [maria.beltran@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com] | Moler, Gavin William [gavin.moler@kirkland.com] | |
| PRIV - 0486 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/7/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Beltran, Maria Monica [maria.beltran@kirkland.com] | | |
| PRIV - 0487 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 4/7/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Document Services [documentservices@kirkland.com] | | |
| PRIV - 0488 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0489 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/7/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Beltran, Maria Monica [maria.beltran@kirkland.com] | | |
| PRIV - 0490 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 4/7/2021 | Document Services [documentservices@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Bueno, Julie [jbueno@kirkland.com] | |
| PRIV - 0491 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0492 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0493 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 4/8/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Limaye, Aishwarya [aishwarya.limaye@kirkland.com] | | |
| PRIV - 0494 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0495 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 4/8/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Limaye, Aishwarya [aishwarya.limaye@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0496 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0497 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 4/8/2021 | Moler, Gavin William [gavin.moler@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Jang, Irene [irene.jang@kirkland.com] | Beltran, Maria Monica [maria.beltran@kirkland.com] | |
| PRIV - 0498 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0499 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 3 | 4/8/2021 | Limaye, Aishwarya [aishwarya.limaye@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Katie Prichard [kprichard@stoneturn.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0500 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0501 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0502 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0503 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 4/8/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Moler, Gavin William [gavin.moler@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Jang, Irene [irene.jang@kirkland.com] | Beltran, Maria Monica [maria.beltran@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | |
| PRIV - 0504 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0505 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/8/2021 | Moler, Gavin William [gavin.moler@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Jang, Irene [irene.jang@kirkland.com] | Beltran, Maria Monica [maria.beltran@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | |
| PRIV - 0506 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 3 | 4/9/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Moler, Gavin William [gavin.moler@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com];Jang, Irene [irene.jang@kirkland.com] | Beltran, Maria Monica [maria.beltran@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0507 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0508 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0509 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0510 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/9/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Schweitzer, Lauren J. [lauren.schweitzer@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 0511 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/9/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Moler, Gavin William [gavin.moler@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Jang, Irene [irene.jang@kirkland.com] | Beltran, Maria Monica [maria.beltran@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | |
| PRIV - 0512 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 4/9/2021 | Moler, Gavin William [gavin.moler@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Jang, Irene [irene.jang@kirkland.com] | Beltran, Maria Monica [maria.beltran@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | |
| PRIV - 0513 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0514 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/9/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Mina, Argie Lagrimas [argie.mina@kirkland.com];Limaye, Aishwarya [aishwarya.limaye@kirkland.com] | | |
| PRIV - 0515 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/11/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 0516 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/11/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0517 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 4/11/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0518 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0519 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0520 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/11/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 0521 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 4/12/2021 | Jang, Irene [irene.jang@kirkland.com] | Moler, Gavin William [gavin.moler@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Beltran, Maria Monica [maria.beltran@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | |
| PRIV - 0522 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0523 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0524 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 4/12/2021 | Jang, Irene [irene.jang@kirkland.com] | Moler, Gavin William [gavin.moler@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Beltran, Maria Monica [maria.beltran@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | |
| PRIV - 0525 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0526 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0527 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 4 | 4/13/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | |
| PRIV - 0528 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0529 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0530 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0531 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0532 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 4 | 4/13/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0533 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0534 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0535 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0536 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0537 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 4/13/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Carlow, Frank [fcarlow@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | |
| PRIV - 0538 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0539 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 4 | 4/13/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Huehns, Christian E. [christian.huehns@kirkland.com];Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | | |
| PRIV - 0540 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0541 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 0542 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0543 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0544 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/13/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Carlow, Frank [fcarlow@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | |
| PRIV - 0545 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/13/2021 | Huehns, Christian E. [christian.huehns@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0546 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/13/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 0547 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 4/13/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0548 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0549 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 4/13/2021 | Carlow, Frank [fcarlow@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Jang, Irene [irene.jang@kirkland.com];Beltran, Maria Monica [maria.beltran@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | |
| PRIV - 0550 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 0551 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 4/13/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Carlow, Frank [fcarlow@kirkland.com] | Jang, Irene [irene.jang@kirkland.com];Beltran, Maria Monica [maria.beltran@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | |
| PRIV - 0552 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0553 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 4 | 4/13/2021 | Jang, Irene [irene.jang@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Moler, Gavin William [gavin.moler@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Beltran, Maria Monica [maria.beltran@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | |
| PRIV - 0554 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0555 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0556 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0557 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0558 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 7 | 4/13/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 0559 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0560 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0561 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0562 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0563 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0564 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0565 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0566 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/13/2021 | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0567 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/13/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | | |
| PRIV - 0568 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/14/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | #SF_Library_Research [SF_Library_Research@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0569 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/14/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | #SF_Library_Research [SF_Library_Research@kirkland.com] | | |
| PRIV - 0570 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/14/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | #SF_Library_Research [SF_Library_Research@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0571 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/14/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 0572 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 6 | 4/14/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 0573 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0574 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0575 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 0576 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0577 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0578 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0579 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/14/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Moler, Gavin William [gavin.moler@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com];Jang, Irene [irene.jang@kirkland.com] | Beltran, Maria Monica [maria.beltran@kirkland.com] | |
| PRIV - 0580 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 4/14/2021 | Moler, Gavin William [gavin.moler@kirkland.com] | Jang, Irene [irene.jang@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Beltran, Maria Monica [maria.beltran@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | |
| PRIV - 0581 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0582 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/14/2021 | Jang, Irene [irene.jang@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Moler, Gavin William [gavin.moler@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Beltran, Maria Monica [maria.beltran@kirkland.com] | |
| PRIV - 0583 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 4/14/2021 | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Alper, Adam R. [aalper@kirkland.com];De Vries, Mike W. [michael.devries@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | Lominac, Anita [alominac@kirkland.com] | |
| PRIV - 0584 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0585 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/14/2021 | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Limaye, Aishwarya [aishwarya.limaye@kirkland.com] | |
| PRIV - 0586 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 4/14/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Carlow, Frank [FCarlow@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com];Fang, Winnie [winnie.fang@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0587 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0588 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 0589 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 3 | 4/14/2021 | Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Carlow, Frank [fcarlow@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Fang, Winnie [winnie.fang@kirkland.com] | |
| PRIV - 0590 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0591 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0592 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0593 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/14/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com];Carlow, Frank [fcarlow@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Fang, Winnie [winnie.fang@kirkland.com] | |
| PRIV - 0594 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/14/2021 | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Limaye, Aishwarya [aishwarya.limaye@kirkland.com] | |
| PRIV - 0595 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/14/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Limaye, Aishwarya [aishwarya.limaye@kirkland.com] | |
| PRIV - 0596 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/15/2021 | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Alper, Adam R. [aalper@kirkland.com];Mina, Argie Lagrimas [argie.mina@kirkland.com];Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com];Blake, Sam [sam.blake@kirkland.com];De Vries, Mike W. [michael.devries@kirkland.com];Glucoft, Josh [josh.glucoft@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Mikosz, Sarah [sarah.mikosz@kirkland.com];Reichenbach, Kristen Paulene Lantz [kristen.reichenbach@kirkland.com] | Carlow, Frank [fcarlow@kirkland.com];Fang, Winnie [winnie.fang@kirkland.com] | |
| PRIV - 0597 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/15/2021 | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Limaye, Aishwarya [aishwarya.limaye@kirkland.com] | |
| PRIV - 0598 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/15/2021 | Moler, Gavin William [gavin.moler@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 0599 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 8 | 4/15/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Moler, Gavin William [gavin.moler@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com];Jang, Irene [irene.jang@kirkland.com];Beltran, Maria Monica [maria.beltran@kirkland.com] | Carlow, Frank [FCarlow@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0600 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0601 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0602 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0603 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0604 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0605 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 0606 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0607 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0608 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 8 | 4/15/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Moler, Gavin William [gavin.moler@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com];Jang, Irene [irene.jang@kirkland.com];Beltran, Maria Monica [maria.beltran@kirkland.com] | Carlow, Frank [fcarlow@kirkland.com] | |
| PRIV - 0609 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0610 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0611 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0612 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0613 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0614 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 0615 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0616 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0617 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/15/2021 | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Limaye, Aishwarya [aishwarya.limaye@kirkland.com] | |
| PRIV - 0618 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 3 | 4/16/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Limaye, Aishwarya [aishwarya.limaye@kirkland.com] | |
| PRIV - 0619 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0620 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0621 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0622 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/16/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Limaye, Aishwarya [aishwarya.limaye@kirkland.com] | | |
| PRIV - 0623 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/16/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Limaye, Aishwarya [aishwarya.limaye@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0624 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/16/2021 | De Vries, Mike W. [michael.devries@kirkland.com] | Carlow, Frank [fcarlow@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | De Vries, Mike W. [michael.devries@kirkland.com] |
| PRIV - 0625 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/16/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Carlow, Frank [fcarlow@kirkland.com];De Vries, Mike W. [michael.devries@kirkland.com] | | |
| PRIV - 0626 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/16/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | De Vries, Mike W. [michael.devries@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0627 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/16/2021 | De Vries, Mike W. [michael.devries@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | De Vries, Mike W. [michael.devries@kirkland.com] |
| PRIV - 0628 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/16/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | De Vries, Mike W. [michael.devries@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0629 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/16/2021 | De Vries, Mike W. [michael.devries@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | De Vries, Mike W. [michael.devries@kirkland.com] |
| PRIV - 0630 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/16/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | De Vries, Mike W. [michael.devries@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0631 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/16/2021 | De Vries, Mike W. [michael.devries@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0632 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/16/2021 | De Vries, Mike W. [michael.devries@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | De Vries, Mike W. [michael.devries@kirkland.com] |
| PRIV - 0633 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 4/16/2021 | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Limaye, Aishwarya [aishwarya.limaye@kirkland.com] | | |
| PRIV - 0634 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 0635 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0636 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/17/2021 | De Vries, Mike W. [michael.devries@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | De Vries, Mike W. [michael.devries@kirkland.com] |
| PRIV - 0637 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/17/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | De Vries, Mike W. [michael.devries@kirkland.com] | | |
| PRIV - 0638 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/17/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | | |
| PRIV - 0639 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/17/2021 | Reichenbach, Kristen Paulene Lantz [kristen.reichenbach@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0640 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/17/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Blake, Sam [sam.blake@kirkland.com] | | |
| PRIV - 0641 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/17/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Reichenbach, Kristen Paulene Lantz [kristen.reichenbach@kirkland.com];Limaye, Aishwarya [aishwarya.limaye@kirkland.com];Mina, Argie Lagrimas [argie.mina@kirkland.com];Glucoft, Josh [josh.glucoft@kirkland.com];Mikosz, Sarah [sarah.mikosz@kirkland.com];Flechsig, Natalie [natalie.flechsig@kirkland.com];Blake, Sam [sam.blake@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | |
| PRIV - 0642 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 4/17/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Limaye, Aishwarya [aishwarya.limaye@kirkland.com] | |
| PRIV - 0643 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0644 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0645 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 4/17/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fang, Winnie [winnie.fang@kirkland.com];#[Client/Case Name] KE Trial Staff [[Client/Case Name]_KE_Trial_Staff@kirkland.com] | Limaye, Aishwarya [aishwarya.limaye@kirkland.com] | |
| PRIV - 0646 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0647 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0648 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/17/2021 | De Vries, Mike W. [michael.devries@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | De Vries, Mike W. [michael.devries@kirkland.com] |
| PRIV - 0649 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/17/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | De Vries, Mike W. [michael.devries@kirkland.com] | | |
| PRIV - 0650 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/17/2021 | De Vries, Mike W. [michael.devries@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Glucoft, Josh [josh.glucoft@kirkland.com];Mina, Argie Lagrimas [argie.mina@kirkland.com];Mikosz, Sarah [sarah.mikosz@kirkland.com];Alper, Adam R. [aalper@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | |
| PRIV - 0651 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/17/2021 | De Vries, Mike W. [michael.devries@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Glucoft, Josh [josh.glucoft@kirkland.com];Mina, Argie Lagrimas [argie.mina@kirkland.com];Mikosz, Sarah [sarah.mikosz@kirkland.com];Alper, Adam R. [aalper@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | De Vries, Mike W. [michael.devries@kirkland.com] |
| PRIV - 0652 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 4/17/2021 | De Vries, Mike W. [michael.devries@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0653 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0654 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 4/17/2021 | De Vries, Mike W. [michael.devries@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | De Vries, Mike W. [michael.devries@kirkland.com] |
| PRIV - 0655 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0656 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 4/17/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | De Vries, Mike W. [michael.devries@kirkland.com];Alper, Adam R. [aalper@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com];Flechsig, Natalie [natalie.flechsig@kirkland.com];Glucoft, Josh [josh.glucoft@kirkland.com];Mina, Argie Lagrimas [argie.mina@kirkland.com];Mikosz, Sarah [sarah.mikosz@kirkland.com] | | |
| PRIV - 0657 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 0658 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0659 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/17/2021 | De Vries, Mike W. [michael.devries@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | De Vries, Mike W. [michael.devries@kirkland.com] |
| PRIV - 0660 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 4/17/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | De Vries, Mike W. [michael.devries@kirkland.com] | | |
| PRIV - 0661 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 0662 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/17/2021 | De Vries, Mike W. [michael.devries@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | De Vries, Mike W. [michael.devries@kirkland.com] |
| PRIV - 0663 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/17/2021 | Alper, Adam R. [aalper@kirkland.com] | De Vries, Mike W. [michael.devries@kirkland.com] | | |
| PRIV - 0664 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 4/17/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Reichenbach, Kristen Paulene Lantz [kristen.reichenbach@kirkland.com] | Alper, Adam R. [AAlper@kirkland.com];De Vries, Mike W. [michael.devries@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com];Flechsig, Natalie [natalie.flechsig@kirkland.com];Glucoft, Josh [josh.glucoft@kirkland.com];Mina, Argie Lagrimas [argie.mina@kirkland.com];Mikosz, Sarah [sarah.mikosz@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0665 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 0666 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/17/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Reichenbach, Kristen Paulene Lantz [kristen.reichenbach@kirkland.com] | | |
| PRIV - 0667 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/17/2021 | Mina, Argie Lagrimas [argie.mina@kirkland.com] | Reichenbach, Kristen Paulene Lantz [kristen.reichenbach@kirkland.com];Alper, Adam R. [aalper@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | De Vries, Mike W. [michael.devries@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com];Flechsig, Natalie [natalie.flechsig@kirkland.com];Glucoft, Josh [josh.glucoft@kirkland.com];Mikosz, Sarah [sarah.mikosz@kirkland.com] | |
| PRIV - 0668 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/17/2021 | Alper, Adam R. [aalper@kirkland.com] | Reichenbach, Kristen Paulene Lantz [kristen.reichenbach@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | De Vries, Mike W. [michael.devries@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com];Flechsig, Natalie [natalie.flechsig@kirkland.com];Glucoft, Josh [josh.glucoft@kirkland.com];Mina, Argie Lagrimas [argie.mina@kirkland.com];Mikosz, Sarah [sarah.mikosz@kirkland.com] | |
| PRIV - 0669 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/17/2021 | Reichenbach, Kristen Paulene Lantz [kristen.reichenbach@kirkland.com] | Alper, Adam R. [aalper@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | De Vries, Mike W. [michael.devries@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com];Flechsig, Natalie [natalie.flechsig@kirkland.com];Glucoft, Josh [josh.glucoft@kirkland.com];Mina, Argie Lagrimas [argie.mina@kirkland.com];Mikosz, Sarah [sarah.mikosz@kirkland.com] | |
| PRIV - 0670 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/17/2021 | Reichenbach, Kristen Paulene Lantz [kristen.reichenbach@kirkland.com] | Mina, Argie Lagrimas [argie.mina@kirkland.com];Alper, Adam R. [aalper@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | De Vries, Mike W. [michael.devries@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com];Flechsig, Natalie [natalie.flechsig@kirkland.com];Glucoft, Josh [josh.glucoft@kirkland.com];Mikosz, Sarah [sarah.mikosz@kirkland.com] | |
| PRIV - 0671 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/17/2021 | De Vries, Mike W. [michael.devries@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Alper, Adam R. [aalper@kirkland.com];Reichenbach, Kristen Paulene Lantz [kristen.reichenbach@kirkland.com];Blake, Sam [sam.blake@kirkland.com] | De Vries, Mike W. [michael.devries@kirkland.com] |
| PRIV - 0672 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/17/2021 | De Vries, Mike W. [michael.devries@kirkland.com] | Blake, Sam [sam.blake@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Alper, Adam R. [aalper@kirkland.com];Reichenbach, Kristen Paulene Lantz [kristen.reichenbach@kirkland.com] | De Vries, Mike W. [michael.devries@kirkland.com] |
| PRIV - 0673 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 4/17/2021 | Reichenbach, Kristen Paulene Lantz [kristen.reichenbach@kirkland.com] | De Vries, Mike W. [michael.devries@kirkland.com];Blake, Sam [sam.blake@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Alper, Adam R. [aalper@kirkland.com] | |
| PRIV - 0674 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 0675 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 4/17/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Reichenbach, Kristen Paulene Lantz [kristen.reichenbach@kirkland.com];De Vries, Mike W. [michael.devries@kirkland.com];Blake, Sam [sam.blake@kirkland.com] | Alper, Adam R. [aalper@kirkland.com] | |
| PRIV - 0676 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0677 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/17/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Reichenbach, Kristen Paulene Lantz [kristen.reichenbach@kirkland.com];De Vries, Mike W. [michael.devries@kirkland.com];Blake, Sam [sam.blake@kirkland.com] | Alper, Adam R. [aalper@kirkland.com] | |
| PRIV - 0678 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/17/2021 | Reichenbach, Kristen Paulene Lantz [kristen.reichenbach@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];De Vries, Mike W. [michael.devries@kirkland.com];Blake, Sam [sam.blake@kirkland.com] | Alper, Adam R. [aalper@kirkland.com] | |
| PRIV - 0679 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 4/17/2021 | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 0680 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0681 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/17/2021 | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Limaye, Aishwarya [aishwarya.limaye@kirkland.com] | |
| PRIV - 0682 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 4/18/2021 | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0683 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0684 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0685 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/18/2021 | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0686 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/18/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | De Vries, Mike W. [michael.devries@kirkland.com] | | |
| PRIV - 0687 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/18/2021 | Carlow, Frank [fcarlow@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Fang, Winnie [winnie.fang@kirkland.com];Silva, Dora J. [DSilva@kirkland.com] | Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com] | |
| PRIV - 0688 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 4/18/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Carlow, Frank [fcarlow@kirkland.com];Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com];Fang, Winnie [winnie.fang@kirkland.com] | Silva, Dora J. [dsilva@kirkland.com] | |
| PRIV - 0689 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0690 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 0691 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/18/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Carlow, Frank [fcarlow@kirkland.com];Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com];Fang, Winnie [winnie.fang@kirkland.com] | Silva, Dora J. [dsilva@kirkland.com] | |
| PRIV - 0692 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/18/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | |
| PRIV - 0693 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/18/2021 | De Vries, Mike W. [michael.devries@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | De Vries, Mike W. [michael.devries@kirkland.com] |
| PRIV - 0694 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 3 | 4/18/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | Beltran, Maria Monica [maria.beltran@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | |
| PRIV - 0695 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0696 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0697 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | | | | | | |
| PRIV - 0698 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/18/2021 | Carlow, Frank [fcarlow@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0699 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/18/2021 | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Reichenbach, Kristen Paulene Lantz [kristen.reichenbach@kirkland.com];Limaye, Aishwarya [aishwarya.limaye@kirkland.com] | Fang, Winnie [winnie.fang@kirkland.com];Carlow, Frank [fcarlow@kirkland.com];Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com] | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 0700 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 4/18/2021 | De Vries, Mike W. [michael.devries@kirkland.com] | Carlow, Frank [fcarlow@kirkland.com];Schlaifer, David [david.schlaifer@kirkland.com];Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com];Fang, Winnie [winnie.fang@kirkland.com];Silva, Dora J. [dsilva@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | |
| PRIV - 0701 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0702 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 4/18/2021 | De Vries, Mike W. [michael.devries@kirkland.com] | Carlow, Frank [fcarlow@kirkland.com];Schlaifer, David [david.schlaifer@kirkland.com];Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com];Fang, Winnie [winnie.fang@kirkland.com];Silva, Dora J. [dsilva@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | De Vries, Mike W. [michael.devries@kirkland.com] |
| PRIV - 0703 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0704 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/18/2021 | Schlaifer, David [david.schlaifer@kirkland.com] | De Vries, Mike W. [michael.devries@kirkland.com];Carlow, Frank [fcarlow@kirkland.com];Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com];Fang, Winnie [winnie.fang@kirkland.com];Silva, Dora J. [dsilva@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | |
| PRIV - 0705 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/18/2021 | De Vries, Mike W. [michael.devries@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | De Vries, Mike W. [michael.devries@kirkland.com] |
| PRIV - 0706 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/18/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | De Vries, Mike W. [michael.devries@kirkland.com] | | |
| PRIV - 0707 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/18/2021 | Silva, Dora J. [dsilva@kirkland.com] | De Vries, Mike W. [michael.devries@kirkland.com];Carlow, Frank [fcarlow@kirkland.com];Schlaifer, David [david.schlaifer@kirkland.com];Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com];Fang, Winnie [winnie.fang@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];#[Client/Case Name] KE Trial Staff [[Client/Case Name]_KE_Trial_Staff@kirkland.com] | |
| PRIV - 0708 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 4/18/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 0709 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0710 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0711 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 4/18/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0712 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0713 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0714 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/18/2021 | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Limaye, Aishwarya [aishwarya.limaye@kirkland.com];Reichenbach, Kristen Paulene Lantz [kristen.reichenbach@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0715 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/19/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Limaye, Aishwarya [aishwarya.limaye@kirkland.com] | | |
| PRIV - 0716 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 4/19/2021 | Limaye, Aishwarya [aishwarya.limaye@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Reichenbach, Kristen Paulene Lantz [kristen.reichenbach@kirkland.com] | Carlow, Frank [fcarlow@kirkland.com];Fang, Winnie [winnie.fang@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | |
| PRIV - 0717 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0718 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/19/2021 | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Fang, Winnie [winnie.fang@kirkland.com] | Carlow, Frank [fcarlow@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com];Limaye, Aishwarya [aishwarya.limaye@kirkland.com];Reichenbach, Kristen Paulene Lantz [kristen.reichenbach@kirkland.com] | |
| PRIV - 0719 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/19/2021 | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 0720 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/19/2021 | De Vries, Mike W. [michael.devries@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Carlow, Frank [fcarlow@kirkland.com];Reichenbach, Kristen Paulene Lantz [kristen.reichenbach@kirkland.com];Alper, Adam R. [aalper@kirkland.com] | |
| PRIV - 0721 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/19/2021 | De Vries, Mike W. [michael.devries@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Carlow, Frank [fcarlow@kirkland.com];Reichenbach, Kristen Paulene Lantz [kristen.reichenbach@kirkland.com];Alper, Adam R. [aalper@kirkland.com] | De Vries, Mike W. [michael.devries@kirkland.com] |
| PRIV - 0722 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/19/2021 | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0723 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/20/2021 | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Katie Prichard [kprichard@stoneturn.com] [kprichard@stoneturn.com] | | |
| PRIV - 0724 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/20/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | | |
| PRIV - 0725 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 4/20/2021 | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0726 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0727 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/20/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | | |
| PRIV - 0728 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 4/20/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Katie Prichard [kprichard@stoneturn.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Ambreen Salters (asalters@stoneturn.com) [asalters@stoneturn.com] | | |
| PRIV - 0729 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0730 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 4/20/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Katie Prichard [kprichard@stoneturn.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Ambreen Salters (asalters@stoneturn.com) [asalters@stoneturn.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0731 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0732 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 4/20/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Katie Prichard [kprichard@stoneturn.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Ambreen Salters (asalters@stoneturn.com) [asalters@stoneturn.com] | | |
| PRIV - 0733 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0734 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/20/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | | |
| PRIV - 0735 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 4/20/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Ambreen Salters [asalters@stoneturn.com];Katie Prichard [kprichard@stoneturn.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | |
| PRIV - 0736 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0737 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0738 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 4/20/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Ambreen Salters [asalters@stoneturn.com];Katie Prichard [kprichard@stoneturn.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0739 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0740 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0741 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 4/20/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Ambreen Salters [asalters@stoneturn.com];Katie Prichard [kprichard@stoneturn.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0742 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0743 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 4/20/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0744 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0745 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 4/20/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0746 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0747 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/20/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 0748 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 4/20/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0749 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0750 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/20/2021 | Flechsig, Natalie [natalie.flechsig@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0751 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/20/2021 | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0752 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 4/21/2021 | Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com] | Carlow, Frank [fcarlow@kirkland.com];#[Client/Case Name] KE Trial Staff [[Client/Case Name]_KE_Trial_Staff@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Limaye, Aishwarya [aishwarya.limaye@kirkland.com] | | |
| PRIV - 0753 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 0754 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/21/2021 | Carlow, Frank [fcarlow@kirkland.com] | Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com];#[Client/Case Name] KE Trial Staff [Client/Case Name]_KE_Trial_Staff@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Limaye, Aishwarya [aishwarya.limaye@kirkland.com] | | |
| PRIV - 0755 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/21/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Glucoft, Josh [josh.glucoft@kirkland.com] | Blake, Sam [sam.blake@kirkland.com];Mina, Argie Lagrimas [argie.mina@kirkland.com];Flechsig, Natalie [natalie.flechsig@kirkland.com];Mikosz, Sarah [sarah.mikosz@kirkland.com];Limaye, Aishwarya [aishwarya.limaye@kirkland.com];Reichenbach, Kristen Paulene Lantz [kristen.reichenbach@kirkland.com] | |
| PRIV - 0756 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/21/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Glucoft, Josh [josh.glucoft@kirkland.com] | Blake, Sam [sam.blake@kirkland.com];Mina, Argie Lagrimas [argie.mina@kirkland.com];Flechsig, Natalie [natalie.flechsig@kirkland.com];Mikosz, Sarah [sarah.mikosz@kirkland.com];Limaye, Aishwarya [aishwarya.limaye@kirkland.com];Reichenbach, Kristen Paulene Lantz [kristen.reichenbach@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0757 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/21/2021 | Blake, Sam [sam.blake@kirkland.com] | Mina, Argie Lagrimas [argie.mina@kirkland.com] | Flechsig, Natalie [natalie.flechsig@kirkland.com];Mikosz, Sarah [sarah.mikosz@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Glucoft, Josh [josh.glucoft@kirkland.com];Limaye, Aishwarya [aishwarya.limaye@kirkland.com];Reichenbach, Kristen Paulene Lantz [kristen.reichenbach@kirkland.com] | |
| PRIV - 0758 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 4/22/2021 | Limaye, Aishwarya [aishwarya.limaye@kirkland.com] | Blake, Sam [sam.blake@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0759 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0760 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/22/2021 | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | De Vries, Mike W. [michael.devries@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 0761 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/22/2021 | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Glucoft, Josh [josh.glucoft@kirkland.com];Reichenbach, Kristen Paulene Lantz [kristen.reichenbach@kirkland.com];Blake, Sam [sam.blake@kirkland.com];Mikosz, Sarah [sarah.mikosz@kirkland.com];Mina, Argie Lagrimas [argie.mina@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Flechsig, Natalie [natalie.flechsig@kirkland.com] | Alper, Adam R. [aalper@kirkland.com];De Vries, Mike W. [michael.devries@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | |
| PRIV - 0762 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | | 4/25/2021 | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Limaye, Aishwarya [aishwarya.limaye@kirkland.com] | | |
| PRIV - 0763 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 4/26/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0764 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0765 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 0766 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 4/26/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0767 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0768 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0769 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 4/26/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 0770 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0771 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/26/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0772 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 4/26/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 0773 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0774 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0775 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 3 | 4/26/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0776 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0777 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0778 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 0779 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 4/26/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 0780 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0781 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 4/26/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0782 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0783 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 4 | 4/27/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0784 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0785 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0786 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0787 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0788 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/27/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 0789 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/27/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0790 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 4/27/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0791 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0792 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0793 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 5 | 4/27/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 0794 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 0795 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0796 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0797 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0798 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0799 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 5 | 4/27/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0800 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0801 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0802 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0803 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0804 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0805 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/29/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0806 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 42 | 4/29/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | | |
| PRIV - 0807 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 0808 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0809 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0810 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 0811 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0812 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0813 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0814 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0815 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0816 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 0817 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0818 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0819 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 0820 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 0821 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0822 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 0823 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0824 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 0825 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0826 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0827 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0828 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0829 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0830 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0831 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 0832 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 0833 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 0834 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0835 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0836 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0837 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0838 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0839 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0840 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 0841 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 0842 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 0843 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0844 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 0845 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0846 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0847 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0848 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0849 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/29/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Schweitzer, Lauren J. [lauren.schweitzer@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | | |
| PRIV - 0850 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 4/30/2021 | Fang, Winnie [winnie.fang@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Beltran, Maria Monica [maria.beltran@kirkland.com] | Jang, Irene [irene.jang@kirkland.com] | |
| PRIV - 0851 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0852 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/30/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fang, Winnie [winnie.fang@kirkland.com];Beltran, Maria Monica [maria.beltran@kirkland.com] | Jang, Irene [irene.jang@kirkland.com] | |
| PRIV - 0853 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 3 | 4/30/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Fjellstedt, Anders P. [afjellstedt@kirkland.com] | Alper, Adam R. [aalper@kirkland.com];De Vries, Mike W. [michael.devries@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | |
| PRIV - 0854 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0855 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0856 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0857 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/30/2021 | Alper, Adam R. [aalper@kirkland.com] | Bernent, Michael [michael.bernent@kirkland.com] | De Vries, Mike W. [michael.devries@kirkland.com] | |
| PRIV - 0858 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 4/30/2021 | Alper, Adam R. [aalper@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Fjellstedt, Anders P. [afjellstedt@kirkland.com] | De Vries, Mike W. [michael.devries@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | |
| PRIV - 0859 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 5/3/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Jang, Irene [irene.jang@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0860 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0861 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0862 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/3/2021 | Jang, Irene [irene.jang@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0863 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/3/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Mar, Shirlene [smar@kirkland.com];Rudolph, Brenda [brenda.rudolph@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Bueno, Julie [jbueno@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0864 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/3/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0865 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/3/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 0866 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/3/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Mar, Shirlene [smar@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Bueno, Julie [jbueno@kirkland.com];Rudolph, Brenda [brenda.rudolph@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 0867 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/3/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Bueno, Julie [jbueno@kirkland.com] | | |
| PRIV - 0868 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/4/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0869 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 5/4/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Jang, Irene [irene.jang@kirkland.com];Beltran, Maria Monica [maria.beltran@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0870 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0871 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/4/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 0872 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 5/4/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Jang, Irene [irene.jang@kirkland.com];Beltran, Maria Monica [maria.beltran@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | |
| PRIV - 0873 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0874 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/4/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Carlow, Frank [fcarlow@kirkland.com] | | |
| PRIV - 0875 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 5 | 5/4/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Carlow, Frank [fcarlow@kirkland.com] | |
| PRIV - 0876 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 0877 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0878 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0879 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0880 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0881 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/4/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Carlow, Frank [fcarlow@kirkland.com] | |
| PRIV - 0882 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 5/4/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Carlow, Frank [fcarlow@kirkland.com] | |
| PRIV - 0883 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0884 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 10 | 5/4/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Carlow, Frank [fcarlow@kirkland.com] | |
| PRIV - 0885 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0886 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 0887 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0888 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0889 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0890 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0891 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0892 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0893 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0894 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0895 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 10 | 5/4/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Carlow, Frank [FCarlow@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0896 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0897 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 0898 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0899 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0900 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0901 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0902 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 0903 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0904 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0905 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0906 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 4 | 5/4/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com];Carlow, Frank [fcarlow@kirkland.com] | | |
| PRIV - 0907 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0908 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0909 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0910 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0911 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 4 | 5/4/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com];Carlow, Frank [FCarlow@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0912 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0913 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0914 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0915 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0916 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/4/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Carlow, Frank [fcarlow@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 0917 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/5/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0918 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 5/5/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0919 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 0920 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/5/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 0921 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/5/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | |
| PRIV - 0922 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/7/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0923 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/7/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | | |
| PRIV - 0924 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/7/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0925 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/7/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 0926 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 4 | 5/8/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 0927 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0928 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0929 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0930 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0931 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 4 | 5/8/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0932 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0933 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0934 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0935 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0936 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/9/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Moler, Gavin William [gavin.moler@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | |
| PRIV - 0937 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/9/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Moler, Gavin William [gavin.moler@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 0938 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/9/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | | |
| PRIV - 0939 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 5/10/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | | |
| PRIV - 0940 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0941 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/11/2021 | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 0942 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 5/11/2021 | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 0943 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0944 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/11/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | | |
| PRIV - 0945 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 5/11/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Pascual, Gigi [gigi.pascual@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | |
| PRIV - 0946 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0947 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/11/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 0948 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/11/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0949 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 5 | 5/11/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Moler, Gavin William [gavin.moler@kirkland.com] | |
| PRIV - 0950 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0951 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0952 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0953 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0954 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0955 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 5 | 5/11/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Moler, Gavin William [gavin.moler@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0956 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0957 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0958 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0959 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0960 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0961 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 5/11/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Moler, Gavin William [gavin.moler@kirkland.com] | |
| PRIV - 0962 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0963 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0964 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 5/11/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Moler, Gavin William [gavin.moler@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0965 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0966 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0967 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/11/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com];Resetarits, Aaron D. [aaron.resetarits@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0968 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/11/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 0969 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 5/11/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Moler, Gavin William [gavin.moler@kirkland.com] | |
| PRIV - 0970 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0971 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 5/11/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Moler, Gavin William [gavin.moler@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0972 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 0973 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 5/11/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Moler, Gavin William [gavin.moler@kirkland.com] | |
| PRIV - 0974 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0975 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0976 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 5/11/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Moler, Gavin William [gavin.moler@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0977 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0978 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0979 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 5/11/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Moler, Gavin William [gavin.moler@kirkland.com] | |
| PRIV - 0980 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0981 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/11/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Moler, Gavin William [gavin.moler@kirkland.com] | |
| PRIV - 0982 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 5/12/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Moler, Gavin William [gavin.moler@kirkland.com] | |
| PRIV - 0983 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0984 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 5/12/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Moler, Gavin William [gavin.moler@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0985 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0986 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/12/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Moler, Gavin William [gavin.moler@kirkland.com] | |
| PRIV - 0987 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 5/12/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Moler, Gavin William [gavin.moler@kirkland.com] | |
| PRIV - 0988 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0989 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0990 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 5/12/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Moler, Gavin William [gavin.moler@kirkland.com] | |
| PRIV - 0991 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0992 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0993 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 5/12/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Moler, Gavin William [gavin.moler@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0994 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0995 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 0996 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/12/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | | |
| PRIV - 0997 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/12/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 0998 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/13/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Bueno, Julie [jbueno@kirkland.com] | | |
| PRIV - 0999 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/13/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Carlow, Frank [fcarlow@kirkland.com] | | Deoras, Akshay S. [adeoras@kirkland.com] |
| PRIV - 1000 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/14/2021 | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | Freel, Eva K. [eva.freel@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Gedlu, Betelhem Zewge [betelhem.gedlu@kirkland.com];Resetarits, Aaron D. [aaron.resetarits@kirkland.com];Paquette, Ian [ian.paquette@kirkland.com] | |
| PRIV - 1001 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 3 | 5/14/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com];Carlow, Frank [fcarlow@kirkland.com] | Huehns, Christian E. [christian.huehns@kirkland.com] | |
| PRIV - 1002 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1003 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1004 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 1005 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 3 | 5/14/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com];Carlow, Frank [FCarlow@kirkland.com] | Huehns, Christian E. [christian.huehns@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1006 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1007 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1008 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1009 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 5/14/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Carlow, Frank [fcarlow@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | |
| PRIV - 1010 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1011 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1012 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/14/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Carlow, Frank [fcarlow@kirkland.com] | |
| PRIV - 1013 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 5/14/2021 | Carlow, Frank [fcarlow@kirkland.com] | Huehns, Christian E. [christian.huehns@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | | |
| PRIV - 1014 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1015 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1016 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/14/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com];Carlow, Frank [FCarlow@kirkland.com];Huehns, Christian E. [christian.huehns@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1017 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/14/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | | |
| PRIV - 1018 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/14/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 1019 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 5 | 5/14/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 1020 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1021 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1022 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1023 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1024 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1025 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 4 | 5/14/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 1026 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1027 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1028 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1029 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1030 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 4 | 5/14/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1031 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1032 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1033 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1034 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1035 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/16/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 1036 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/16/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1037 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 5/16/2021 | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Lominac, Anita [alominac@kirkland.com] | De Vries, Mike W. [michael.devries@kirkland.com];Alper, Adam R. [aalper@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 1038 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1039 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 3 | 5/17/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Jang, Irene [irene.jang@kirkland.com] | Beltran, Maria Monica [maria.beltran@kirkland.com] | |
| PRIV - 1040 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1041 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1042 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1043 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/17/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Beltran, Maria Monica [maria.beltran@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Jang, Irene [irene.jang@kirkland.com] | |
| PRIV - 1044 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/17/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | | |
| PRIV - 1045 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/17/2021 | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 1046 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/17/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Jang, Irene [irene.jang@kirkland.com] | Beltran, Maria Monica [maria.beltran@kirkland.com] | |
| PRIV - 1047 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 5/17/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fang, Winnie [winnie.fang@kirkland.com];Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com] | | |
| PRIV - 1048 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1049 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/17/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Jang, Irene [irene.jang@kirkland.com];Beltran, Maria Monica [maria.beltran@kirkland.com] | |
| PRIV - 1050 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/17/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Beltran, Maria Monica [maria.beltran@kirkland.com] | | |
| PRIV - 1051 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/17/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fang, Winnie [winnie.fang@kirkland.com] | Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com] | |
| PRIV - 1052 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/17/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 1053 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/17/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1054 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/17/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Carlow, Frank [FCarlow@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1055 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/17/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Carlow, Frank [fcarlow@kirkland.com] | |
| PRIV - 1056 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 5/17/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 1057 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1058 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/17/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 1059 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 5/18/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Jang, Irene [irene.jang@kirkland.com];Beltran, Maria Monica [maria.beltran@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1060 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1061 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1062 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/18/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | | |
| PRIV - 1063 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 6 | 5/18/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1064 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1065 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1066 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1067 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1068 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1069 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1070 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 8 | 5/18/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com];Huehns, Christian E. [christian.huehns@kirkland.com];Carlow, Frank [fcarlow@kirkland.com] | |
| PRIV - 1071 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 1072 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1073 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1074 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1075 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1076 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1077 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1078 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1079 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 8 | 5/18/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com];Huehns, Christian E. [christian.huehns@kirkland.com];Carlow, Frank [FCarlow@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1080 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1081 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1082 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1083 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1084 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1085 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1086 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1087 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1088 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 5/18/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Carlow, Frank [FCarlow@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1089 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1090 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 5/18/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Carlow, Frank [fcarlow@kirkland.com] | | |
| PRIV - 1091 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1092 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/18/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Jang, Irene [irene.jang@kirkland.com];Beltran, Maria Monica [maria.beltran@kirkland.com] | |
| PRIV - 1093 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/18/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | | |
| PRIV - 1094 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/18/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Carlow, Frank [fcarlow@kirkland.com] | | |
| PRIV - 1095 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/18/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com];Huehns, Christian E. [christian.huehns@kirkland.com];Carlow, Frank [FCarlow@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1096 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/18/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1097 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/18/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com];Huehns, Christian E. [christian.huehns@kirkland.com];Carlow, Frank [FCarlow@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1098 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/19/2021 | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | Freel, Eva K. [eva.freel@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Paquette, Ian [ian.paquette@kirkland.com];Gedlu, Betelhem Zewge [betelhem.gedlu@kirkland.com] | Resetarits, Aaron D. [aaron.resetarits@kirkland.com] | |
| PRIV - 1099 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/19/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | | |
| PRIV - 1100 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 5/20/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Carlow, Frank [FCarlow@kirkland.com] | Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com];Fang, Winnie [winnie.fang@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1101 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1102 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 1103 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 5/20/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1104 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1105 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1106 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 5/20/2021 | Barath, Barbara N. [barbara.barath@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 1107 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1108 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1109 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/20/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Carlow, Frank [FCarlow@kirkland.com] | | |
| PRIV - 1110 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/20/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Carlow, Frank [fcarlow@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com];Fang, Winnie [winnie.fang@kirkland.com] | |
| PRIV - 1111 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/21/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | #SF Library Research [SF_Library_Research@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1112 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 5/21/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1113 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1114 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1115 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 5/21/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Achal, Alvin R. [alvin.achal@kirkland.com] | Alper, Adam R. [aalper@kirkland.com] | |
| PRIV - 1116 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1117 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1118 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 5/21/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Huehns, Christian E. [christian.huehns@kirkland.com] | | |
| PRIV - 1119 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1120 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1121 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/21/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Huehns, Christian E. [christian.huehns@kirkland.com] | | |
| PRIV - 1122 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 5/21/2021 | Lee, Tricia L. [tlee@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];#SF Library Research [SF_Library_Research@kirkland.com] | | |
| PRIV - 1123 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1124 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1125 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/21/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Lee, Tricia L. [tlee@kirkland.com];#SF Library Research [SF_Library_Research@kirkland.com] | | |
| PRIV - 1126 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/22/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1127 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/22/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1128 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 5/22/2021 | Barath, Barbara N. [barbara.barath@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | Kane, Ryan [ryan.kane@kirkland.com] | |
| PRIV - 1129 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1130 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1131 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/23/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Walter, Andrew B. [andrew.walter@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1132 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 5 | 5/24/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Kane, Ryan [ryan.kane@kirkland.com] | |
| PRIV - 1133 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1134 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1135 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1136 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1137 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 1138 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 5 | 5/24/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Kane, Ryan [ryan.kane@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1139 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1140 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1141 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1142 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1143 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1144 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/24/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Huehns, Christian E. [christian.huehns@kirkland.com];Diaz, Leslie [leslie.diaz@kirkland.com];Walter, Andrew B. [andrew.walter@kirkland.com] | | |
| PRIV - 1145 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/24/2021 | Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Carlow, Frank [fcarlow@kirkland.com];Fang, Winnie [winnie.fang@kirkland.com] | | |
| PRIV - 1146 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/24/2021 | Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Carlow, Frank [fcarlow@kirkland.com];Fang, Winnie [winnie.fang@kirkland.com] | | |
| PRIV - 1147 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 5/24/2021 | Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Carlow, Frank [fcarlow@kirkland.com];Fang, Winnie [winnie.fang@kirkland.com] | |
| PRIV - 1148 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1149 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1150 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 7 | 5/24/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | |
| PRIV - 1151 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1152 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1153 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1154 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1155 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1156 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1157 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1158 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 7 | 5/24/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1159 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1160 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1161 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1162 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1163 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1164 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1165 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1166 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 4 | 5/24/2021 | Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Huang, Victoria Constance [victoria.huang@kirkland.com] | Carlow, Frank [fcarlow@kirkland.com];Fang, Winnie [winnie.fang@kirkland.com] | |
| PRIV - 1167 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1168 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1169 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1170 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1171 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/24/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 1172 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/24/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | |
| PRIV - 1173 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/24/2021 | Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Huang, Victoria Constance [victoria.huang@kirkland.com] | Carlow, Frank [fcarlow@kirkland.com];Fang, Winnie [winnie.fang@kirkland.com] | |
| PRIV - 1174 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 5/24/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | |
| PRIV - 1175 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1176 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 5/24/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1177 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1178 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/24/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Smith, Margaret [margaret.smith@kirkland.com] | Library Research Desk New York [library_research_desk_new_york@kirkland.com];#SF Library Research [SF_Library_Research@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1179 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 5/24/2021 | Cassel, Jana [jana.cassel@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Library Research Desk New York [library_research_desk_new_york@kirkland.com] | |
| PRIV - 1180 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1181 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1182 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/24/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1183 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/24/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1184 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/24/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Bueno, Julie [jbueno@kirkland.com] | | |
| PRIV - 1185 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 5/25/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Huang, Victoria Constance [victoria.huang@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com];Fang, Winnie [winnie.fang@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | |
| PRIV - 1186 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1187 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 5/25/2021 | Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com];Huang, Victoria Constance [victoria.huang@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fang, Winnie [winnie.fang@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | |
| PRIV - 1188 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1189 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1190 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/25/2021 | Huang, Victoria Constance [victoria.huang@kirkland.com] | Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fang, Winnie [winnie.fang@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | |
| PRIV - 1191 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 5/25/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Huang, Victoria Constance [victoria.huang@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com];Fang, Winnie [winnie.fang@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | |
| PRIV - 1192 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1193 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 10 | 5/25/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | | |
| PRIV - 1194 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1195 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1196 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1197 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1198 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1199 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1200 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 1201 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1202 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1203 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1204 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/25/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | | |
| PRIV - 1205 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/25/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Horter, Heather G. [heather.horter@kirkland.com] | | |
| PRIV - 1206 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/25/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Cassel, Jana [jana.cassel@kirkland.com] | Library Research Desk New York [library_research_desk_new_york@kirkland.com] | |
| PRIV - 1207 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 5/25/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | Huang, Victoria Constance [victoria.huang@kirkland.com] | |
| PRIV - 1208 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1209 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/25/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1210 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/25/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | Huang, Victoria Constance [victoria.huang@kirkland.com] | |
| PRIV - 1211 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 5/25/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 1212 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1213 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 5/25/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1214 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1215 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/26/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 1216 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/26/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 1217 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 5/26/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1218 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1219 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1220 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 5/26/2021 | Kane, Ryan [ryan.kane@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Barath, Barbara N. [barbara.barath@kirkland.com] | |
| PRIV - 1221 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1222 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1223 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 5/26/2021 | Barath, Barbara N. [barbara.barath@kirkland.com] | Kane, Ryan [ryan.kane@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | |
| PRIV - 1224 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1225 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1226 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 5/26/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 1227 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1228 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1229 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 5/26/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1230 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1231 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1232 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/26/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com];Fang, Winnie [winnie.fang@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1233 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 5/26/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | |
| PRIV - 1234 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1235 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1236 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 5/26/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 1237 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1238 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1239 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 6 | 5/26/2021 | Huang, Victoria Constance [victoria.huang@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 1240 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1241 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1242 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1243 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1244 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1245 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1246 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 5/26/2021 | Barath, Barbara N. [barbara.barath@kirkland.com] | Fang, Winnie [winnie.fang@kirkland.com] | Kane, Ryan [ryan.kane@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | |
| PRIV - 1247 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1248 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 3 | 5/26/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1249 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1250 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1251 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1252 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/26/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Huang, Victoria Constance [victoria.huang@kirkland.com] | | |
| PRIV - 1253 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 3 | 5/27/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | | |
| PRIV - 1254 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1255 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1256 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1257 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 3 | 5/27/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1258 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1259 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1260 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1261 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/27/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | | |
| PRIV - 1262 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 5 | 5/27/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 1263 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1264 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1265 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1266 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1267 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1268 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 5/27/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Huang, Victoria Constance [victoria.huang@kirkland.com] | | |
| PRIV - 1269 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1270 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1271 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 5/27/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Huang, Victoria Constance [victoria.huang@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1272 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1273 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1274 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 5/27/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com];Fang, Winnie [winnie.fang@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 1275 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1276 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 5/27/2021 | Huang, Victoria Constance [victoria.huang@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 1277 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1278 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1279 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/27/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | |
| PRIV - 1280 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 5/27/2021 | Huang, Victoria Constance [victoria.huang@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | |
| PRIV - 1281 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1282 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1283 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 5/27/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com];Fang, Winnie [winnie.fang@kirkland.com] | | |
| PRIV - 1284 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1285 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1286 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 5/27/2021 | Fang, Winnie [winnie.fang@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Huang, Victoria Constance [victoria.huang@kirkland.com] | Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com] | |
| PRIV - 1287 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1288 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/27/2021 | Huang, Victoria Constance [victoria.huang@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | |
| PRIV - 1289 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/27/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1290 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 5/27/2021 | Barath, Barbara N. [barbara.barath@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 1291 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1292 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/27/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | |
| PRIV - 1293 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/27/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1294 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/27/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Horter, Heather G. [heather.horter@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1295 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/27/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Horter, Heather G. [heather.horter@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1296 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/27/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Horter, Heather G. [heather.horter@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1297 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 3 | 5/28/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | | |
| PRIV - 1298 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1299 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1300 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1301 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 3 | 5/28/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1302 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1303 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1304 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1305 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 5/28/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fang, Winnie [winnie.fang@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1306 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1307 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/28/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Horter, Heather G. [heather.horter@kirkland.com] | | |
| PRIV - 1308 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/28/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Horter, Heather G. [heather.horter@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1309 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 5/28/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | | |
| PRIV - 1310 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1311 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1312 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 5/28/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 1313 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1314 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1315 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/28/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Horter, Heather G. [heather.horter@kirkland.com] | | |
| PRIV - 1316 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/28/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Jang, Irene [irene.jang@kirkland.com] | |
| PRIV - 1317 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/28/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Jang, Irene [irene.jang@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1318 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/28/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fang, Winnie [winnie.fang@kirkland.com] | | |
| PRIV - 1319 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 5/31/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1320 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1321 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/31/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 1322 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 5/31/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1323 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/1/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com];Fang, Winnie [winnie.fang@kirkland.com] | | |
| PRIV - 1324 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/1/2021 | Barath, Barbara N. [barbara.barath@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 1325 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 6/1/2021 | Barath, Barbara N. [barbara.barath@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 1326 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1327 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 6 | 6/1/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | | |
| PRIV - 1328 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1329 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1330 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1331 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1332 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1333 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1334 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/1/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | | |
| PRIV - 1335 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/1/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1336 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 6/2/2021 | Gedlu, Betelhem Zewge [betelhem.gedlu@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | Freel, Eva K. [eva.freel@kirkland.com];Paquette, Ian [ian.paquette@kirkland.com];Resetarits, Aaron D. [aaron.resetarits@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | |
| PRIV - 1337 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1338 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 6/2/2021 | Huang, Victoria Constance [victoria.huang@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 1339 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1340 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1341 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/2/2021 | Huang, Victoria Constance [victoria.huang@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 1342 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 6/2/2021 | Huang, Victoria Constance [victoria.huang@kirkland.com] | Fang, Winnie [winnie.fang@kirkland.com];Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | |
| PRIV - 1343 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1344 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 6/2/2021 | Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com] | Huang, Victoria Constance [victoria.huang@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Fang, Winnie [winnie.fang@kirkland.com] | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 1345 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1346 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1347 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/2/2021 | Huang, Victoria Constance [victoria.huang@kirkland.com] | Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Fang, Winnie [winnie.fang@kirkland.com] | |
| PRIV - 1348 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/2/2021 | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | Gedu, Betelhem Zewge [betelhem.gedu@kirkland.com] | Freel, Eva K. [eva.freel@kirkland.com];Paquette, Ian [ian.paquette@kirkland.com];Resetarits, Aaron D. [aaron.resetarits@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | |
| PRIV - 1349 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/3/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1350 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 6/3/2021 | Huang, Victoria Constance [victoria.huang@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | |
| PRIV - 1351 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1352 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1353 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/4/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Kane, Ryan [ryan.kane@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1354 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 4 | 6/4/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Kane, Ryan [ryan.kane@kirkland.com] | | |
| PRIV - 1355 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1356 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1357 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1358 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1359 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 4 | 6/4/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Kane, Ryan [ryan.kane@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1360 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1361 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1362 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1363 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1364 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/4/2021 | Kane, Ryan [ryan.kane@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 1365 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/4/2021 | Huang, Victoria Constance [victoria.huang@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | |
| PRIV - 1366 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/4/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Walter, Andrew B. [andrew.walter@kirkland.com];Barath, Barbara N. [barbara.barath@kirkland.com] | | |
| PRIV - 1367 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/4/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Carlow, Frank [FCarlow@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1368 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 6/4/2021 | Huang, Victoria Constance [victoria.huang@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | |
| PRIV - 1369 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1370 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1371 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 6/7/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 1372 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1373 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 6/7/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1374 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1375 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/7/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Cassel, Jana [jana.cassel@kirkland.com];#SF Library Research [SF_Library_Research@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1376 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 4 | 6/7/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1377 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 1378 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1379 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1380 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1381 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/7/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Horter, Heather G. [heather.horter@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1382 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/7/2021 | Barath, Barbara N. [barbara.barath@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Horter, Heather G. [heather.horter@kirkland.com] | | |
| PRIV - 1383 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 6/7/2021 | Barath, Barbara N. [barbara.barath@kirkland.com] | Horter, Heather G. [heather.horter@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 1384 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1385 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1386 | | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 6/7/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Horter, Heather G. [heather.horter@kirkland.com];Barath, Barbara N. [barbara.barath@kirkland.com] | | |
| PRIV - 1387 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1388 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/7/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Horter, Heather G. [heather.horter@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1389 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 3 | 6/7/2021 | Barath, Barbara N. [barbara.barath@kirkland.com] | Horter, Heather G. [heather.horter@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 1390 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1391 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1392 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1393 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 3 | 6/7/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | Horter, Heather G. [heather.horter@kirkland.com] | |
| PRIV - 1394 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1395 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1396 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1397 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 3 | 6/7/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | Horter, Heather G. [heather.horter@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1398 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1399 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1400 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1401 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/7/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Schweitzer, Lauren J. [lauren.schweitzer@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1402 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 6/8/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Carlow, Frank [fcarlow@kirkland.com] | |
| PRIV - 1403 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1404 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 6/8/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Carlow, Frank [FCarlow@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1405 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1406 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/8/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Carlow, Frank [fcarlow@kirkland.com] | |
| PRIV - 1407 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 6/9/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | Carlow, Frank [FCarlow@kirkland.com];Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1408 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1409 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1410 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 6/9/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com];Barath, Barbara N. [barbara.barath@kirkland.com] | Carlow, Frank [fcarlow@kirkland.com] | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 1411 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1412 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 6/9/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 1413 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1414 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 6/9/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com] | Carlow, Frank [fcarlow@kirkland.com];Barath, Barbara N. [barbara.barath@kirkland.com] | |
| PRIV - 1415 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1416 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 6/10/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Carlow, Frank [fcarlow@kirkland.com] | | |
| PRIV - 1417 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1418 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 3 | 6/10/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com] | Carlow, Frank [FCarlow@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1419 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1420 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1421 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1422 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 22 | 6/10/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | | |
| PRIV - 1423 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1424 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1425 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1426 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1427 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1428 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1429 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1430 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1431 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1432 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1433 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1434 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1435 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1436 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1437 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1438 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1439 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1440 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1441 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1442 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1443 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1444 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1445 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 22 | 6/10/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1446 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1447 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1448 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1449 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 1450 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1451 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1452 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1453 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1454 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1455 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1456 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1457 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1458 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1459 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1460 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1461 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1462 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1463 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1464 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1465 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1466 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1467 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1468 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/10/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1469 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 6/10/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | | |
| PRIV - 1470 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1471 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1472 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 6/10/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1473 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1474 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1475 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 4 | 6/10/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | | |
| PRIV - 1476 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1477 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1478 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1479 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1480 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 4 | 6/10/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1481 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1482 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1483 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1484 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1485 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 3 | 6/10/2021 | Barath, Barbara N. [barbara.barath@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 1486 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1487 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1488 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 1489 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/10/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | | |
| PRIV - 1490 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 9 | 6/10/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | Carlow, Frank [FCarlow@kirkland.com];Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1491 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1492 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1493 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1494 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1495 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1496 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1497 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1498 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1499 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1500 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 9 | 6/11/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 1501 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1502 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1503 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1504 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1505 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1506 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1507 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1508 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1509 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1510 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 6/11/2021 | Barath, Barbara N. [barbara.barath@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Carlow, Frank [fcarlow@kirkland.com];Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com] | |
| PRIV - 1511 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1512 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 15 | 6/11/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | Carlow, Frank [fcarlow@kirkland.com];Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com] | |
| PRIV - 1513 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1514 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1515 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1516 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1517 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1518 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1519 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1520 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1521 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1522 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1523 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1524 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 1525 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1526 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1527 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1528 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 3 | 6/11/2021 | Barath, Barbara N. [barbara.barath@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Carlow, Frank [fcarlow@kirkland.com];Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com] | |
| PRIV - 1529 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1530 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1531 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1532 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 6/11/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | | |
| PRIV - 1533 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1534 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/11/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1535 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/11/2021 | Barath, Barbara N. [barbara.barath@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 1536 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 3 | 6/11/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | | |
| PRIV - 1537 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1538 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1539 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1540 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 3 | 6/11/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1541 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1542 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1543 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1544 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/14/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com];Carlow, Frank [fcarlow@kirkland.com];Rudolph, Brenda [brenda.rudolph@kirkland.com];Fang, Winnie [winnie.fang@kirkland.com] | | |
| PRIV - 1545 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 6/14/2021 | Huang, Victoria Constance [victoria.huang@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | |
| PRIV - 1546 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1547 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1548 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/14/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1549 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/14/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | | |
| PRIV - 1550 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/14/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1551 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 6/14/2021 | Barath, Barbara N. [barbara.barath@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 1552 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1553 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/15/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | |
| PRIV - 1554 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 6/15/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Carlow, Frank [fcarlow@kirkland.com];Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com];Fang, Winnie [winnie.fang@kirkland.com] | | |
| PRIV - 1555 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1556 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/15/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 1557 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/15/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 1558 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/16/2021 | Kane, Ryan [ryan.kane@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | |
| PRIV - 1559 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/16/2021 | Barath, Barbara N. [barbara.barath@kirkland.com] | Rudolph, Brenda [brenda.rudolph@kirkland.com] | Fang, Winnie [winnie.fang@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | |
| PRIV - 1560 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/16/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | | |
| PRIV - 1561 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/16/2021 | Barath, Barbara N. [barbara.barath@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 1562 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/16/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | | |
| PRIV - 1563 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/16/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | | |
| PRIV - 1564 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 3 | 6/16/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | |
| PRIV - 1565 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1566 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1567 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1568 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/16/2021 | Freel, Eva K. [eva.freel@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 1569 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/16/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | |
| PRIV - 1570 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/16/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 1571 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 6/17/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | |
| PRIV - 1572 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1573 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 6/17/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1574 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1575 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/17/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | | |
| PRIV - 1576 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 6/17/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Alper, Adam R. [AAlper@kirkland.com];De Vries, Mike W. [michael.devries@kirkland.com] | #[Client/Case Name] [[Client/Case Name]@kirkland.com] | |
| PRIV - 1577 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1578 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 6/17/2021 | Walter, Andrew B. [andrew.walter@kirkland.com] | Huehns, Christian E. [christian.huehns@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 1579 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1580 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1581 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/17/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Walter, Andrew B. [andrew.walter@kirkland.com] | Huehns, Christian E. [christian.huehns@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1582 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/18/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | | |
| PRIV - 1583 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/18/2021 | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 1584 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/18/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 1585 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 3 | 6/21/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Zhu, Laura [laura.zhu@kirkland.com] | Huang, Victoria Constance [victoria.huang@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1586 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1587 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1588 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1589 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 6/21/2021 | Fang, Winnie [winnie.fang@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 1590 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1591 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1592 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 5 | 6/21/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 1593 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1594 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1595 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1596 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1597 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1598 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/21/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 1599 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 6/21/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 1600 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1601 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1602 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/21/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 1603 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/21/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 1604 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/21/2021 | De Vries, Mike W. [michael.devries@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Alper, Adam R. [aalper@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | |
| PRIV - 1605 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/21/2021 | De Vries, Mike W. [michael.devries@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Alper, Adam R. [aalper@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | De Vries, Mike W. [michael.devries@kirkland.com] |
| PRIV - 1606 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/21/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 1607 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/21/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | De Vries, Mike W. [michael.devries@kirkland.com] | Alper, Adam R. [AAlper@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | |
| PRIV - 1608 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 5 | 6/21/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | | |
| PRIV - 1609 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1610 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1611 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1612 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1613 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1614 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 5 | 6/21/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1615 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1616 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1617 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1618 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1619 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1620 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 6/22/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Freel, Eva K. [eva.freel@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1621 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1622 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 6/22/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1623 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1624 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 5 | 6/22/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | |
| PRIV - 1625 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1626 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 1627 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1628 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1629 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1630 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 6/22/2021 | Walter, Andrew B. [andrew.walter@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Kane, Ryan [ryan.kane@kirkland.com];Barath, Barbara N. [barbara.barath@kirkland.com] | Huehns, Christian E. [christian.huehns@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | |
| PRIV - 1631 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1632 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1633 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/22/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 1634 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 6/22/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 1635 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1636 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/22/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 1637 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/22/2021 | Freel, Eva K. [eva.freel@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 1638 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/22/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Freel, Eva K. [eva.freel@kirkland.com] | | |
| PRIV - 1639 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/23/2021 | Freel, Eva K. [eva.freel@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Paquette, Ian [ian.paquette@kirkland.com];Gedlu, Betelhem Zewge [betelhem.gedlu@kirkland.com] | | |
| PRIV - 1640 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 6/23/2021 | Walter, Andrew B. [andrew.walter@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com];Kane, Ryan [ryan.kane@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | Huehns, Christian E. [christian.huehns@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | |
| PRIV - 1641 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1642 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1643 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/23/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Beltran, Maria Monica [maria.beltran@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1644 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/23/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | |
| PRIV - 1645 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/23/2021 | Barath, Barbara N. [barbara.barath@kirkland.com] | Fang, Winnie [winnie.fang@kirkland.com] | Carlow, Frank [fcarlow@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | |
| PRIV - 1646 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 6/23/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | | |
| PRIV - 1647 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1648 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 6/23/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1649 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1650 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/23/2021 | Barath, Barbara N. [barbara.barath@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 1651 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/23/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 1652 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/23/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Hill, Daniel [dan.hill@kirkland.com] | | |
| PRIV - 1653 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/23/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 1654 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/23/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1655 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/23/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 1656 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/23/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1657 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 59 | 6/23/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Huang, Victoria Constance [victoria.huang@kirkland.com] | Zhu, Laura [laura.zhu@kirkland.com] | |
| PRIV - 1658 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1659 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 1660 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1661 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1662 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1663 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1664 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1665 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1666 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1667 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1668 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1669 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1670 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1671 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1672 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1673 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1674 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1675 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1676 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1677 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1678 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1679 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1680 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1681 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1682 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1683 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1684 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1685 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1686 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1687 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1688 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1689 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1690 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1691 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1692 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1693 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1694 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1695 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1696 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1697 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1698 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 1699 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1700 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1701 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1702 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1703 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1704 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1705 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1706 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1707 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1708 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1709 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1710 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1711 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1712 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1713 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1714 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1715 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1716 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1717 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/23/2021 | Huang, Victoria Constance [victoria.huang@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Zhu, Laura [laura.zhu@kirkland.com] | |
| PRIV - 1718 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 6/23/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | | |
| PRIV - 1719 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1720 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/24/2021 | Walter, Andrew B. [andrew.walter@kirkland.com] | Kane, Ryan [ryan.kane@kirkland.com];Barath, Barbara N. [barbara.barath@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | Huehns, Christian E. [christian.huehns@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | |
| PRIV - 1721 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/24/2021 | Barath, Barbara N. [barbara.barath@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Walter, Andrew B. [andrew.walter@kirkland.com];Kane, Ryan [ryan.kane@kirkland.com];Huehns, Christian E. [christian.huehns@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | |
| PRIV - 1722 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/24/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Beltran, Maria Monica [maria.beltran@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | |
| PRIV - 1723 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/24/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 1724 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/24/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | |
| PRIV - 1725 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/24/2021 | Beltran, Maria Monica [maria.beltran@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | |
| PRIV - 1726 | Withhold for Privilege | Attorney-Client Privilege; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 6/24/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Carlow, Frank [FCarlow@kirkland.com] | |
| PRIV - 1727 | Withhold for Privilege | Attorney-Client Privilege; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1728 | Withhold for Privilege | Attorney-Client Privilege; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/24/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Carlow, Frank [FCarlow@kirkland.com] | |
| PRIV - 1729 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/25/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | Huehns, Christian E. [christian.huehns@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1730 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/25/2021 | Barath, Barbara N. [barbara.barath@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Huehns, Christian E. [christian.huehns@kirkland.com] | |
| PRIV - 1731 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/28/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1732 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/28/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 1733 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 5 | 6/29/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 1734 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1735 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1736 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1737 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1738 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1739 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 5 | 6/29/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1740 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1741 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1742 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1743 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1744 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1745 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/29/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 1746 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 6/29/2021 | Barath, Barbara N. [barbara.barath@kirkland.com] | Walter, Andrew B. [andrew.walter@kirkland.com];Kane, Ryan [ryan.kane@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | Huehns, Christian E. [christian.huehns@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | |
| PRIV - 1747 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1748 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/29/2021 | Kane, Ryan [ryan.kane@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Barath, Barbara N. [barbara.barath@kirkland.com];Walter, Andrew B. [andrew.walter@kirkland.com] | Huehns, Christian E. [christian.huehns@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | |
| PRIV - 1749 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 6/29/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 1750 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1751 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/29/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | | |
| PRIV - 1752 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/29/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | |
| PRIV - 1753 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 5 | 6/30/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Zhu, Laura [laura.zhu@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Beltran, Maria Monica [maria.beltran@kirkland.com] | |
| PRIV - 1754 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1755 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1756 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1757 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1758 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1759 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 6/30/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 1760 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 3 | 6/30/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 1761 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1762 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1763 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1764 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 7/1/2021 | Fang, Winnie [winnie.fang@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com] | Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com] | |
| PRIV - 1765 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1766 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 1767 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/1/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com] | |
| PRIV - 1768 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/1/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1769 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/1/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Zhu, Laura [laura.zhu@kirkland.com];Huang, Victoria Constance [victoria.huang@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | |
| PRIV - 1770 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 7/1/2021 | Zhu, Laura [laura.zhu@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Huang, Victoria Constance [victoria.huang@kirkland.com] | |
| PRIV - 1771 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1772 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1773 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/2/2021 | Huang, Victoria Constance [victoria.huang@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Zhu, Laura [laura.zhu@kirkland.com] | | |
| PRIV - 1774 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 4 | 7/2/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Huang, Victoria Constance [victoria.huang@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Huang, Victoria | |
| PRIV - 1775 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1776 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1777 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1778 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1779 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/2/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Alper, Adam R. [aalper@kirkland.com];Diaz, Leslie [leslie.diaz@kirkland.com] | | |
| PRIV - 1780 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/2/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Alper, Adam R. [aalper@kirkland.com] | | |
| PRIV - 1781 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 6 | 7/2/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Zhu, Laura [laura.zhu@kirkland.com] | | |
| PRIV - 1782 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1783 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1784 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1785 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1786 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1787 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1788 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 3 | 7/2/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Zhu, Laura [laura.zhu@kirkland.com] | | |
| PRIV - 1789 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1790 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1791 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1792 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/3/2021 | Barath, Barbara N. [barbara.barath@kirkland.com] | Fang, Winnie [winnie.fang@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | |
| PRIV - 1793 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/3/2021 | Barath, Barbara N. [barbara.barath@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 1794 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/3/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | | |
| PRIV - 1795 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/3/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 1796 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/3/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Barath, Barbara N. [barbara.barath@kirkland.com] | | |
| PRIV - 1797 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/5/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | |
| PRIV - 1798 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/5/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Alper, Adam R. [aalper@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1799 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/5/2021 | Alper, Adam R. [aalper@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com] | |
| PRIV - 1800 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/5/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 1801 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/5/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1802 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/5/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Zhu, Laura [laura.zhu@kirkland.com] | | |
| PRIV - 1803 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/6/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fang, Winnie [winnie.fang@kirkland.com];Barath, Barbara N. [barbara.barath@kirkland.com] | | |
| PRIV - 1804 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 7/6/2021 | Huang, Victoria Constance [victoria.huang@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 1805 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1806 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1807 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/6/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Huang, Victoria Constance [victoria.huang@kirkland.com] | | |
| PRIV - 1808 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/7/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fang, Winnie [winnie.fang@kirkland.com];Barath, Barbara N. [barbara.barath@kirkland.com] | | |
| PRIV - 1809 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/7/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | Carlow, Frank [fcarlow@kirkland.com];Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com] | |
| PRIV - 1810 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 4 | 7/8/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1811 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1812 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1813 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1814 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1815 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/8/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 1816 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 7/8/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 1817 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1818 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 7/8/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1819 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1820 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/8/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 1821 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 7/8/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 1822 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1823 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 6 | 7/8/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 1824 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1825 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1826 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1827 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1828 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1829 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1830 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 6 | 7/8/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 1831 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1832 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1833 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1834 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1835 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1836 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 1837 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 7/8/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 1838 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1839 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/8/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 1840 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 15 | 7/8/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Alper, Adam R. [AAlper@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1841 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1842 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1843 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1844 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1845 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1846 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1847 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1848 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1849 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1850 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1851 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1852 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1853 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1854 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1855 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1856 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 7/8/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Alper, Adam R. [aalper@kirkland.com] | | |
| PRIV - 1857 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1858 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 7/9/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | |
| PRIV - 1859 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1860 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1861 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/9/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Huang, Victoria Constance [victoria.huang@kirkland.com] | |
| PRIV - 1862 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 4 | 7/9/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Huang, Victoria Constance [victoria.huang@kirkland.com] | |
| PRIV - 1863 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1864 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1865 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1866 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1867 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 7/9/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 1868 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1869 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 7/9/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 1870 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1871 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 7/9/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 1872 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1873 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 7/9/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 1874 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1875 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 1876 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/9/2021 | Huang, Victoria Constance [victoria.huang@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 1877 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 7/9/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Huang, Victoria Constance [victoria.huang@kirkland.com] | |
| PRIV - 1878 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1879 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 18 | 7/9/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1880 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1881 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1882 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1883 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1884 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1885 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1886 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1887 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1888 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1889 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1890 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1891 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1892 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1893 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1894 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1895 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1896 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1897 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1898 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 4 | 7/10/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Beltran, Maria Monica [maria.beltran@kirkland.com];Huang, Victoria Constance [victoria.huang@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | |
| PRIV - 1899 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1900 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1901 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1902 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1903 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/10/2021 | Huang, Victoria Constance [victoria.huang@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Beltran, Maria Monica [maria.beltran@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | |
| PRIV - 1904 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 7/10/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Huang, Victoria Constance [victoria.huang@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Beltran, Maria Monica [maria.beltran@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | |
| PRIV - 1905 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1906 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/10/2021 | Beltran, Maria Monica [maria.beltran@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Huang, Victoria Constance [victoria.huang@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | |
| PRIV - 1907 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/12/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com];Fang, Winnie [winnie.fang@kirkland.com] | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 1908 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/12/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 1909 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/12/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 1910 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/12/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 1911 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/12/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | |
| PRIV - 1912 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 7/12/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | |
| PRIV - 1913 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1914 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 7/12/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1915 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1916 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/12/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | |
| PRIV - 1917 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/12/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | |
| PRIV - 1918 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/13/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Beltran, Maria Monica [maria.beltran@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | |
| PRIV - 1919 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/13/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 1920 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/13/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 1921 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 7/14/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Document Services [documentservices@kirkland.com] | | |
| PRIV - 1922 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1923 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1924 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/14/2021 | Document Services [documentservices@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Bueno, Julie [jbueno@kirkland.com] | |
| PRIV - 1925 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 3 | 7/15/2021 | Document Services [documentservices@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Bueno, Julie [jbueno@kirkland.com] | |
| PRIV - 1926 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1927 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1928 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1929 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 7/15/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Document Services [documentservices@kirkland.com] | | |
| PRIV - 1930 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1931 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/15/2021 | Document Services [documentservices@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Bueno, Julie [jbueno@kirkland.com] | |
| PRIV - 1932 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/15/2021 | Document Services [documentservices@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Bueno, Julie [jbueno@kirkland.com] | |
| PRIV - 1933 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/15/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Document Services [documentservices@kirkland.com] | |
| PRIV - 1934 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/15/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | |
| PRIV - 1935 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/15/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Document Services [documentservices@kirkland.com] | | |
| PRIV - 1936 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/15/2021 | Document Services [documentservices@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Document Services [documentservices@kirkland.com] | | |
| PRIV - 1937 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 7/15/2021 | Document Services [documentservices@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Document Services [documentservices@kirkland.com] | | |
| PRIV - 1938 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1939 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/15/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Document Services [documentservices@kirkland.com] | | |
| PRIV - 1940 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 7/15/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1941 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1942 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1943 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 7/15/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Lee, Tricia L. [tllee@kirkland.com] | | |
| PRIV - 1944 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 1945 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 7/15/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Lee, Tricia L. [tllee@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1946 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1947 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/15/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Lee, Tricia L. [tllee@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1948 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 6 | 7/15/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com] | |
| PRIV - 1949 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1950 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1951 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1952 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1953 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1954 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1955 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/15/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 1956 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 16 | 7/16/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Carlow, Frank [fcarlow@kirkland.com] | | |
| PRIV - 1957 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1958 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1959 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1960 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1961 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1962 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1963 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1964 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1965 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1966 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1967 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1968 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1969 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1970 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1971 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1972 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1973 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 16 | 7/16/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Carlow, Frank [FCarlow@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 1974 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1975 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1976 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1977 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1978 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1979 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1980 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1981 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1982 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1983 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 1984 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1985 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1986 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1987 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 1988 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1989 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1990 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/16/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Carlow, Frank [FCarlow@kirkland.com] | | |
| PRIV - 1991 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/16/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | |
| PRIV - 1992 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/16/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | |
| PRIV - 1993 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/16/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Carlow, Frank [fcarlow@kirkland.com];Zhu, Laura [laura.zhu@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com];Beltran, Maria Monica [maria.beltran@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Huang, Victoria Constance [victoria.huang@kirkland.com];Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com];Fang, Winnie [winnie.fang@kirkland.com] | |
| PRIV - 1994 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 7/18/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 1995 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1996 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 7/18/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 1997 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 1998 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 7/19/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 1999 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2000 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 11 | 7/19/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Zhu, Laura [laura.zhu@kirkland.com];Beltran, Maria Monica [maria.beltran@kirkland.com];Huang, Victoria Constance [victoria.huang@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Carlow, Frank [FCarlow@kirkland.com] | |
| PRIV - 2001 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 2002 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 2003 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 2004 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 2005 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 2006 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 2007 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 2008 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 2009 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 2010 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 2011 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 2012 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/19/2021 | Beltran, Maria Monica [maria.beltran@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Zhu, Laura [laura.zhu@kirkland.com];Huang, Victoria Constance [victoria.huang@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Carlow, Frank [fcarlow@kirkland.com] | |
| PRIV - 2013 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/19/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 2014 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/19/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Zhu, Laura [laura.zhu@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | |
| PRIV - 2015 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 3 | 7/19/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Zhu, Laura [laura.zhu@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | |
| PRIV - 2016 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2017 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2018 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2019 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 16 | 7/19/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Zhu, Laura [laura.zhu@kirkland.com] | | |
| PRIV - 2020 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2021 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2022 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2023 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 2024 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2025 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2026 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2027 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2028 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2029 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2030 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2031 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2032 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2033 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2034 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2035 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2036 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/19/2021 | Zhu, Laura [laura.zhu@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 2037 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/19/2021 | Zhu, Laura [laura.zhu@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | |
| PRIV - 2038 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 7/20/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 2039 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2040 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/20/2021 | Beltran, Maria Monica [maria.beltran@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Zhu, Laura [laura.zhu@kirkland.com];Huang, Victoria Constance [victoria.huang@kirkland.com] | | |
| PRIV - 2041 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 7/20/2021 | Huang, Huang Constance [victoria.huang@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 2042 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 2043 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/20/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Huang, Victoria Constance [victoria.huang@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 2044 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/20/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Huang, Victoria Constance [victoria.huang@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | |
| PRIV - 2045 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/20/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Huang, Victoria Constance [victoria.huang@kirkland.com] | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 2046 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/20/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Huang, Victoria Constance [victoria.huang@kirkland.com] | | |
| PRIV - 2047 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/20/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Huang, Victoria Constance [victoria.huang@kirkland.com] | | |
| PRIV - 2048 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 7/21/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Huang, Victoria Constance [victoria.huang@kirkland.com] | |
| PRIV - 2049 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2050 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2051 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/21/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com] | Carlow, Frank [FCarlow@kirkland.com];Fang, Winnie [winnie.fang@kirkland.com] | |
| PRIV - 2052 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/21/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 2053 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 7/22/2021 | Huang, Victoria Constance [victoria.huang@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 2054 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2055 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 15 | 7/22/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Zhu, Laura [laura.zhu@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | |
| PRIV - 2056 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 2057 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2058 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2059 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2060 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2061 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2062 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2063 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2064 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2065 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2066 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2067 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2068 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2069 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 2070 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 2071 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 7/22/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Zhu, Laura [laura.zhu@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | |
| PRIV - 2072 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2073 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 7/22/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com];Fang, Winnie [winnie.fang@kirkland.com] | Carlow, Frank [FCarlow@kirkland.com];Huang, Victoria Constance [victoria.huang@kirkland.com] | |
| PRIV - 2074 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2075 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/22/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Zhu, Laura [laura.zhu@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Beltran, Maria Monica [maria.beltran@kirkland.com];Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com] | |
| PRIV - 2076 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/22/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Huang, Victoria Constance [victoria.huang@kirkland.com] | | |
| PRIV - 2077 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 7/22/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fang, Winnie [winnie.fang@kirkland.com] | Carlow, Frank [FCarlow@kirkland.com];Huang, Victoria Constance [victoria.huang@kirkland.com];Blackmon, Gabrielle [gabrielle.blackmon@kirkland.com] | |
| PRIV - 2078 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2079 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 36 | 7/22/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 2080 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2081 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2082 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2083 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2084 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2085 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2086 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2087 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2088 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2089 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2090 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2091 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2092 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2093 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2094 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2095 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2096 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2097 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2098 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2099 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2100 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2101 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2102 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2103 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2104 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2105 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2106 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2107 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2108 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2109 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2110 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2111 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2112 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2113 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2114 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2115 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2116 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/23/2021 | Lindhurst, Veronica [veronica.lindhurst@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 2117 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 7/25/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Beltran, Maria Monica [maria.beltran@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Huang, Victoria Constance [victoria.huang@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Zhu, Laura [laura.zhu@kirkland.com] | |
| PRIV - 2118 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2119 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 7/25/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | |
| PRIV - 2120 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2121 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 7/25/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 2122 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2123 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 10 | 7/25/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 2124 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2125 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2126 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2127 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2128 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2129 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2130 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2131 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2132 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2133 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2134 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 7/26/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | |
| PRIV - 2135 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2136 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 7/26/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 2137 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2138 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 7/26/2021 | Beltran, Maria Monica [maria.beltran@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Huang, Victoria Constance [victoria.huang@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Zhu, Laura [laura.zhu@kirkland.com] | |
| PRIV - 2139 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2140 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2141 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 7/26/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | |
| PRIV - 2142 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2143 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/26/2021 | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com];Beltran, Maria Monica [maria.beltran@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Huang, Victoria Constance [victoria.huang@kirkland.com] | Zhu, Laura [laura.zhu@kirkland.com] | |
| PRIV - 2144 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 7/26/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | |
| PRIV - 2145 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2146 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 7/26/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 2147 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 2148 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/26/2021 | Fang, Winnie [winnie.fang@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Huang, Victoria Constance [victoria.huang@kirkland.com] | |
| PRIV - 2149 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 7/26/2021 | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Beltran, Maria Monica [maria.beltran@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Huang, Victoria Constance [victoria.huang@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Zhu, Laura [laura.zhu@kirkland.com] | |
| PRIV - 2150 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2151 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 7/26/2021 | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Beltran, Maria Monica [maria.beltran@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Huang, Victoria Constance [victoria.huang@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Zhu, Laura [laura.zhu@kirkland.com] | |
| PRIV - 2152 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2153 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/26/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Beltran, Maria Monica [maria.beltran@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Huang, Victoria Constance [victoria.huang@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Zhu, Laura [laura.zhu@kirkland.com] | |
| PRIV - 2154 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/26/2021 | Beltran, Maria Monica [maria.beltran@kirkland] | Fahey, Mark D. [mark.fahey@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Huang, Victoria Constance [victoria.huang@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com];Zhu, Laura [laura.zhu@kirkland.com] | |
| PRIV - 2155 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 7/26/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Huang, Victoria Constance [victoria.huang@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | |
| PRIV - 2156 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2157 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 7/26/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Beltran, Maria Monica [maria.beltran@kirkland] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Huang, Victoria Constance [victoria.huang@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com];Zhu, Laura [laura.zhu@kirkland.com] | |
| PRIV - 2158 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2159 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2160 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 7/27/2021 | Beltran, Maria Monica [maria.beltran@kirkland] | Fahey, Mark D. [mark.fahey@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Huang, Victoria Constance [victoria.huang@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com];Zhu, Laura [laura.zhu@kirkland.com] | |
| PRIV - 2161 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2162 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2163 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 7/27/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Beltran, Maria Monica [maria.beltran@kirkland] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Huang, Victoria Constance [victoria.huang@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com];Zhu, Laura [laura.zhu@kirkland.com] | |
| PRIV - 2164 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2165 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 2166 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/27/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 2167 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 7/27/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Beltran, Maria Monica [maria.beltran@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Huang, Victoria Constance [victoria.huang@kirkland.com];Zhu, Laura [laura.zhu@kirkland.com] | |
| PRIV - 2168 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2169 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2170 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/27/2021 | Lindhurst, Veronica [veronica.lindhurst@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 2171 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/27/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | |
| PRIV - 2172 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 7/27/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Huang, Victoria Constance [victoria.huang@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Zhu, Laura [laura.zhu@kirkland.com] | |
| PRIV - 2173 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2174 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 7/27/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Beltran, Maria Monica [maria.beltran@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Huang, Victoria Constance [victoria.huang@kirkland.com];Zhu, Laura [laura.zhu@kirkland.com] | |
| PRIV - 2175 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2176 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/27/2021 | Beltran, Maria Monica [maria.beltran@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Huang, Victoria Constance [victoria.huang@kirkland.com];Zhu, Laura [laura.zhu@kirkland.com] | |
| PRIV - 2177 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/27/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Huang, Victoria Constance [victoria.huang@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Zhu, Laura [laura.zhu@kirkland.com] | |
| PRIV - 2178 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 7/27/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Huang, Victoria Constance [victoria.huang@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Zhu, Laura [laura.zhu@kirkland.com] | |
| PRIV - 2179 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2180 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 7/27/2021 | Beltran, Maria Monica [maria.beltran@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Huang, Victoria Constance [victoria.huang@kirkland.com];Zhu, Laura [laura.zhu@kirkland.com] | |
| PRIV - 2181 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2182 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2183 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 7/27/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com] | Huang, Victoria Constance [victoria.huang@kirkland.com];Zhu, Laura [laura.zhu@kirkland.com] | |
| PRIV - 2184 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2185 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 7/27/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com] | Huang, Victoria Constance [victoria.huang@kirkland.com];Zhu, Laura [laura.zhu@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 2186 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2187 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/27/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com] | Huang, Victoria Constance [victoria.huang@kirkland.com];Zhu, Laura [laura.zhu@kirkland.com] | |
| PRIV - 2188 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 7/27/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com] | Huang, Victoria Constance [victoria.huang@kirkland.com];Zhu, Laura [laura.zhu@kirkland.com] | |
| PRIV - 2189 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 2190 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2191 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 7/27/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com] | Huang, Victoria Constance [victoria.huang@kirkland.com];Zhu, Laura [laura.zhu@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 2192 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2193 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2194 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 7/27/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | Huang, Victoria Constance [victoria.huang@kirkland.com];Zhu, Laura [laura.zhu@kirkland.com] | |
| PRIV - 2195 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2196 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 7/27/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com] | Huang, Victoria Constance [victoria.huang@kirkland.com];Zhu, Laura [laura.zhu@kirkland.com] | |
| PRIV - 2197 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2198 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 7/28/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | Huang, Victoria Constance [victoria.huang@kirkland.com];Zhu, Laura [laura.zhu@kirkland.com] | |
| PRIV - 2199 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2200 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/28/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | Huang, Victoria Constance [victoria.huang@kirkland.com];Zhu, Laura [laura.zhu@kirkland.com] | |
| PRIV - 2201 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/28/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | Huang, Victoria Constance [victoria.huang@kirkland.com];Zhu, Laura [laura.zhu@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 2202 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/29/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 2203 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/30/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 2204 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 7/30/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 2205 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2206 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 7/30/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 2207 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2208 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/31/2021 | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 2209 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/31/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | |
| PRIV - 2210 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 7/31/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | |
| PRIV - 2211 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 8/3/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Zhu, Laura [laura.zhu@kirkland.com];Beltran, Maria Monica [maria.beltran@kirkland.com];Huang, Victoria Constance [victoria.huang@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Carlow, Frank [fcarlow@kirkland.com] | |
| PRIV - 2212 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 8/3/2021 | Huang, Victoria Constance [victoria.huang@kirkland.com] | Zhu, Laura [laura.zhu@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Beltran, Maria Monica [maria.beltran@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Carlow, Frank [fcarlow@kirkland.com] | |
| PRIV - 2213 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2214 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 8/3/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Huang, Victoria Constance [victoria.huang@kirkland.com];Zhu, Laura [laura.zhu@kirkland.com];Beltran, Maria Monica [maria.beltran@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Carlow, Frank [fcarlow@kirkland.com] | |
| PRIV - 2215 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 8/3/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Zhu, Laura [laura.zhu@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 2216 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 8/3/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Huang, Victoria Constance [victoria.huang@kirkland.com];Zhu, Laura [laura.zhu@kirkland.com];Beltran, Maria Monica [maria.beltran@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Carlow, Frank [fcarlow@kirkland.com] | |
| PRIV - 2217 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2218 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 8/3/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Huang, Victoria Constance [victoria.huang@kirkland.com];Zhu, Laura [laura.zhu@kirkland.com];Beltran, Maria Monica [maria.beltran@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Carlow, Frank [FCarlow@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 2219 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2220 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 8/3/2021 | Beltran, Maria Monica [maria.beltran@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com];Huang, Victoria Constance [victoria.huang@kirkland.com];Zhu, Laura [laura.zhu@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Carlow, Frank [fcarlow@kirkland.com] | |
| PRIV - 2221 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2222 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2223 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 8/3/2021 | Zhu, Laura [laura.zhu@kirkland.com] | Beltran, Maria Monica [maria.beltran@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com];Huang, Victoria Constance [victoria.huang@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Carlow, Frank [fcarlow@kirkland.com] | |
| PRIV - 2224 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 8/3/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Zhu, Laura [laura.zhu@kirkland.com];Beltran, Maria Monica [maria.beltran@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Huang, Victoria Constance [victoria.huang@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com];Carlow, Frank [fcarlow@kirkland.com] | |
| PRIV - 2225 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 8/3/2021 | Zhu, Laura [laura.zhu@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Beltran, Maria Monica [maria.beltran@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Huang, Victoria Constance [victoria.huang@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com];Carlow, Frank [fcarlow@kirkland.com] | |
| PRIV - 2226 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2227 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2228 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 8/3/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Zhu, Laura [laura.zhu@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Beltran, Maria Monica [maria.beltran@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Huang, Victoria Constance [victoria.huang@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com];Carlow, Frank [fcarlow@kirkland.com] | |
| PRIV - 2229 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2230 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2231 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 8/5/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com] | |
| PRIV - 2232 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2233 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 2234 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 8/5/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 2235 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2236 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2237 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 8/5/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Huang, Victoria Constance [victoria.huang@kirkland.com] | | |
| PRIV - 2238 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 8/5/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Huang, Victoria Constance [victoria.huang@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 2239 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 8/5/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Huang, Victoria Constance [victoria.huang@kirkland.com] | | |
| PRIV - 2240 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2241 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 8/5/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Huang, Victoria Constance [victoria.huang@kirkland.com] | | Deoras, Akshay S. [adeoras@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 2242 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2243 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 8/6/2021 | Huang, Victoria Constance [victoria.huang@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 2244 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 8/8/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | |
| PRIV - 2245 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2246 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2247 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 8/9/2021 | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 2248 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2249 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2250 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 8/9/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | | |
| PRIV - 2251 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 8/9/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | | |
| PRIV - 2252 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 8/11/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | |
| PRIV - 2253 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 8/11/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 2254 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 13 | 8/11/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | |
| PRIV - 2255 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2256 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2257 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2258 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2259 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2260 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2261 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2262 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2263 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2264 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2265 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2266 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2267 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2268 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 8/11/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | |
| PRIV - 2269 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 8/11/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 2270 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 8/13/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | | |
| PRIV - 2271 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 2272 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 2273 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 8/13/2021 | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 2274 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 8/16/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | |
| PRIV - 2275 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2276 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2277 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 8/16/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 2278 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2279 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2280 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 8/16/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | |
| PRIV - 2281 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2282 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2283 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 8/16/2021 | Carlow, Frank [fcarlow@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | |
| PRIV - 2284 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 6 | 8/16/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 2285 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2286 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2287 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2288 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2289 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2290 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2291 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 8/16/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Carlow, Frank [fcarlow@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | |
| PRIV - 2292 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2293 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 8/16/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | | |
| PRIV - 2294 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 3 | 8/16/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com];Carlow, Frank [FCarlow@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 2295 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2296 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2297 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2298 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 8/16/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com];Carlow, Frank [fcarlow@kirkland.com] | |
| PRIV - 2299 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2300 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2301 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 8/16/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Carlow, Frank [fcarlow@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com] | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 2302 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 8/18/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Yaghoubian, Benjamin A. [benjamin.yaghoubian@kirkland.com] | | |
| PRIV - 2303 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 8/23/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Alper, Adam R. [aalper@kirkland.com] | De Vries, Mike W. [michael.devries@kirkland.com]; Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | |
| PRIV - 2304 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2305 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 8/24/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 2306 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 8/24/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 2307 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 8/24/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 2308 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 8/31/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 2309 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2310 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 9/8/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 2311 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 47 | 9/14/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | |
| PRIV - 2312 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2313 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2314 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2315 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2316 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2317 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2318 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2319 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2320 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2321 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2322 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2323 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2324 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2325 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2326 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2327 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2328 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2329 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2330 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2331 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2332 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2333 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2334 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2335 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2336 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2337 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2338 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2339 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2340 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 2341 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2342 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2343 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2344 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2345 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2346 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2347 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2348 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2349 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2350 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2351 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2352 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2353 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2354 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2355 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2356 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2357 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2358 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2359 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 9/14/2021 | Fahey, Mark D. [mark.fahey@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | |
| PRIV - 2360 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2361 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 9/14/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | |
| PRIV - 2362 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 9/14/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Fahey, Mark D. [mark.fahey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 2363 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 16 | 9/14/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 2364 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2365 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2366 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2367 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2368 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2369 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2370 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2371 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2372 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2373 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2374 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2375 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2376 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2377 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2378 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2379 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 2380 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 16 | 9/14/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 2381 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2382 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2383 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2384 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2385 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2386 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2387 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2388 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2389 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2390 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2391 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2392 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2393 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2394 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2395 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2396 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2397 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 9/15/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com];Fahey, Mark D. [mark.fahey@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 2398 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2399 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2400 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 9/15/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Bueno, Julie [jbueno@kirkland.com] | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | |
| PRIV - 2401 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 9/21/2021 | Mar, Shirlene [smar@kirkland.com] | Granatelli, Hailey [hailey.granatelli@kirkland.com];Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 2402 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 9/24/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 2403 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 9/24/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 2404 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 9/24/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 2405 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 9/24/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 2406 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 9/24/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Cutri, Gianni [gcutri@kirkland.com] | Gedlu, Betelhem Zewge [betelhem.gedlu@kirkland.com] | |
| PRIV - 2407 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document reflecting legal advice concerning Plaintiff's termination meeting. | Email | No | 0 | 9/26/2021 | Zbesko, Chelsea [chelsea.zbesko@kirkland.com] | Schiavone, Jennifer [jennifer.schiavone@kirkland.com];Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 2408 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document reflecting legal advice concerning Plaintiff's termination meeting. | Email | No | 0 | 9/27/2021 | Zbesko, Chelsea [chelsea.zbesko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 2409 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document reflecting legal advice concerning Plaintiff's termination meeting. | Email | Yes | 2 | 9/27/2021 | Zbesko, Chelsea [chelsea.zbesko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | |
| PRIV - 2410 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document reflecting legal advice concerning Plaintiff's termination meeting. | Attachment | | | | | | | |
| PRIV - 2411 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document reflecting legal advice concerning Plaintiff's termination meeting. | Attachment | | | | | | | |
| PRIV - 2412 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document reflecting legal advice concerning Plaintiff's termination meeting. | Email | Yes | 2 | 9/27/2021 | Zbesko, Chelsea [chelsea.zbesko@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | | Zbesko, Chelsea [chelsea.zbesko@kirkland.com] |
| PRIV - 2413 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document reflecting legal advice concerning Plaintiff's termination meeting. | Attachment | | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 2414 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document reflecting legal advice concerning Plaintiff's termination meeting. | Attachment | | | | | | | |
| PRIV - 2415 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document reflecting legal advice concerning Plaintiff's termination meeting. | Email | No | 0 | 9/27/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Zbesko, Chelsea [chelsea.zbesko@kirkland.com] | | |
| PRIV - 2416 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | Yes | 9 | 9/28/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | zoyavk@gmail.com | | |
| PRIV - 2417 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 2418 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 2419 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 2420 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 2421 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 2422 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 2423 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 2424 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2425 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2426 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 4 | 10/1/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Carrillo, Michael [michael.carrillo@kirkland.com];Bueno, Julie [jbueno@kirkland.com] | | |
| PRIV - 2427 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 2428 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 2429 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 2430 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | No | | | | | | |
| PRIV - 2431 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 10/1/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | zoyavk@gmail.com | | |
| PRIV - 2432 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Email | Yes | 2 | 10/4/2021 | Zbesko, Chelsea [chelsea.zbesko@kirkland.com] | Cartland, Wendy Alders [wcartland@kirkland.com];Schneider, Ben [ben.schneider@kirkland.com];Herlihy, Sarah P. [sherlihy@kirkland.com] | | Zbesko, Chelsea [chelsea.zbesko@kirkland.com] |
| PRIV - 2433 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2434 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2435 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Email | No | 0 | 10/4/2021 | Cartland, Wendy Alders [wcartland@kirkland.com] | Zbesko, Chelsea [chelsea.zbesko@kirkland.com] | | |
| PRIV - 2436 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Email | Yes | 1 | 10/5/2021 | Zbesko, Chelsea [chelsea.zbesko@kirkland.com] | Herlihy, Sarah P. [sherlihy@kirkland.com] | Cartland, Wendy Alders [wcartland@kirkland.com];Schneider, Ben [ben.schneider@kirkland.com] | Zbesko, Chelsea [chelsea.zbesko@kirkland.com] |
| PRIV - 2437 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2438 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 1 | 10/5/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 2439 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2440 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Email | No | 0 | 10/7/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Zbesko, Chelsea [chelsea.zbesko@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 2441 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Email | No | 0 | 10/7/2021 | Zbesko, Chelsea [chelsea.zbesko@kirkland.com] | Cartland, Wendy Alders [wcartland@kirkland.com];Herlihy, Sarah P. [sherlihy@kirkland.com] | Schneider, Ben [ben.schneider@kirkland.com] | Zbesko, Chelsea [chelsea.zbesko@kirkland.com] |
| PRIV - 2442 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Email | No | 0 | 10/7/2021 | Cartland, Wendy Alders [wcartland@kirkland.com] | Zbesko, Chelsea [chelsea.zbesko@kirkland.com] | | |
| PRIV - 2443 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Email | No | 0 | 10/7/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Zbesko, Chelsea [chelsea.zbesko@kirkland.com] | Cartland, Wendy Alders [wcartland@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 2444 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Email | Yes | 2 | 10/7/2021 | Cartland, Wendy Alders [wcartland@kirkland.com] | Tracy Billows [TBillows@seyfarth.com] | Zbesko, Chelsea [chelsea.zbesko@kirkland.com];Herlihy, Sarah P. [sherlihy@kirkland.com] | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 2445 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2446 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2447 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Email | No | 0 | 10/7/2021 | Cartland, Wendy Alders [wcartland@kirkland.com] | Tracy Billows [TBillows@seyfarth.com] | Herlihy, Sarah P. [sherlihy@kirkland.com];Zbesko, Chelsea [chelsea.zbesko@kirkland.com] | |
| PRIV - 2448 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Email | No | 0 | 10/7/2021 | Cartland, Wendy Alders [wcartland@kirkland.com] | Billows, Tracy [TBillows@seyfarth.com] | Zbesko, Chelsea [chelsea.zbesko@kirkland.com];Herlihy, Sarah P. [sherlihy@kirkland.com] | |
| PRIV - 2449 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Email | No | 0 | 10/8/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Cartland, Wendy Alders [wcartland@kirkland.com] | Zbesko, Chelsea [chelsea.zbesko@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 2450 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Email | No | 0 | 10/8/2021 | Zbesko, Chelsea [chelsea.zbesko@kirkland.com] | Cartland, Wendy Alders [wcartland@kirkland.com] | | |
| PRIV - 2451 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Email | No | 0 | 10/8/2021 | Zbesko, Chelsea [chelsea.zbesko@kirkland.com] | Cartland, Wendy Alders [wcartland@kirkland.com] | | |
| PRIV - 2452 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Email | Yes | 1 | 10/8/2021 | Zbesko, Chelsea [chelsea.zbesko@kirkland.com] | Billows, Tracy [TBillows@seyfarth.com];Herlihy, Sarah P. [sherlihy@kirkland.com];Cartland, Wendy Alders [wcartland@kirkland.com] | | |
| PRIV - 2453 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2454 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Email | No | 0 | 10/13/2021 | Zbesko, Chelsea [chelsea.zbesko@kirkland.com] | Cartland, Wendy Alders [wcartland@kirkland.com];Schneider, Ben [ben.schneider@kirkland.com] | | Zbesko, Chelsea [chelsea.zbesko@kirkland.com] |
| PRIV - 2455 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Email | No | 0 | 10/13/2021 | Zbesko, Chelsea [chelsea.zbesko@kirkland.com] | Cartland, Wendy Alders [wcartland@kirkland.com];Schneider, Ben [ben.schneider@kirkland.com] | | |
| PRIV - 2456 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Email | No | 0 | 10/14/2021 | Cartland, Wendy Alders [wcartland@kirkland.com] | Billows, Tracy [TBillows@seyfarth.com];Herlihy, Sarah P. [sherlihy@kirkland.com] | Zbesko, Chelsea [chelsea.zbesko@kirkland.com] | |
| PRIV - 2457 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Email | No | 0 | 10/14/2021 | Cartland, Wendy Alders [wcartland@kirkland.com] | Herlihy, Sarah P. [sherlihy@kirkland.com];Billows, Tracy [TBillows@seyfarth.com] | Zbesko, Chelsea [chelsea.zbesko@kirkland.com] | |
| PRIV - 2458 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Email | No | 0 | 10/14/2021 | Billows, Tracy [TBillows@seyfarth.com] | Herlihy, Sarah P. [sherlihy@kirkland.com] | Cartland, Wendy Alders [wcartland@kirkland.com];Zbesko, Chelsea [chelsea.zbesko@kirkland.com] | |
| PRIV - 2459 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 10/18/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Herlihy, Sarah P. [sherlihy@kirkland.com];Cartland, Wendy Alders [wcartland@kirkland.com] | | |
| PRIV - 2460 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | No | 0 | 10/18/2021 | Cartland, Wendy Alders [wcartland@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Herlihy, Sarah P. [sherlihy@kirkland.com] | |
| PRIV - 2461 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Email | No | 0 | 10/18/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Cartland, Wendy Alders [wcartland@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];zoyavk@gmail.com |
| PRIV - 2462 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Email | No | 0 | 10/18/2021 | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Herlihy, Sarah P. [sherlihy@kirkland.com] | Cartland, Wendy Alders [wcartland@kirkland.com] | |
| PRIV - 2463 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Email | Yes | 2 | 10/20/2021 | Twomey, Daniel [daniel.twomey@kirkland.com] | Deoras, Akshay S. [adeoras@kirkland.com] | Sinzig, Natalie [natalie.sinzig@kirkland.com] | |
| PRIV - 2464 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2465 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client. | Attachment | | | | | | | |
| PRIV - 2466 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Email | No | 0 | 10/20/2021 | De Vries, Mike W. [michael.devries@kirkland.com] | Herlihy, Sarah P. [sherlihy@kirkland.com] | Cartland, Wendy Alders [wcartland@kirkland.com] | De Vries, Mike W. [michael.devries@kirkland.com] |
| PRIV - 2467 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Email | No | 0 | 10/20/2021 | De Vries, Mike W. [michael.devries@kirkland.com] | Herlihy, Sarah P. [sherlihy@kirkland.com] | Cartland, Wendy Alders [wcartland@kirkland.com] | De Vries, Mike W. [michael.devries@kirkland.com] |
| PRIV - 2468 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Email | No | 0 | 10/20/2021 | De Vries, Mike W. [michael.devries@kirkland.com] | Herlihy, Sarah P. [sherlihy@kirkland.com] | Cartland, Wendy Alders [wcartland@kirkland.com] | De Vries, Mike W. [michael.devries@kirkland.com] |
| PRIV - 2469 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Email | No | 0 | 10/20/2021 | De Vries, Mike W. [michael.devries@kirkland.com] | Herlihy, Sarah P. [sherlihy@kirkland.com] | Cartland, Wendy Alders [wcartland@kirkland.com] | De Vries, Mike W. [michael.devries@kirkland.com] |
| PRIV - 2470 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Email | No | 0 | 10/20/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Cartland, Wendy Alders [wcartland@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 2471 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Email | No | 0 | 10/21/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Cartland, Wendy Alders [wcartland@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 2472 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Email | No | 0 | 10/22/2021 | Cartland, Wendy Alders [wcartland@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | | |
| PRIV - 2473 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Email | No | 0 | 10/22/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Cartland, Wendy Alders [wcartland@kirkland.com] | | |
| PRIV - 2474 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Email | No | 0 | 10/22/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Cartland, Wendy Alders [wcartland@kirkland.com] | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 2475 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Email | No | 0 | 10/26/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | zoyavk@gmail.com | | |
| PRIV - 2476 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Email | No | 0 | 10/26/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | zoyavk@gmail.com | | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 2477 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Email | Yes | 6 | 10/28/2021 | Herlihy, Sarah P. [sherlihy@kirkland.com] | Powell, Jeffrey S. [jpowell@kirkland.com] | Cartland, Wendy Alders [wcartland@kirkland.com] | |
| PRIV - 2478 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2479 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2480 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2481 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2482 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2483 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2484 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Email | No | 0 | 10/29/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Herlihy, Sarah P. [sherlihy@kirkland.com] | Powell, Jeffrey S. [jpowell@kirkland.com];Cartland, Wendy Alders [wcartland@kirkland.com] | |
| PRIV - 2485 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Email | No | 0 | 10/29/2021 | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Herlihy, Sarah P. [sherlihy@kirkland.com] | Powell, Jeffrey S. [jpowell@kirkland.com];Cartland, Wendy Alders [wcartland@kirkland.com] | |
| PRIV - 2486 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Email | Yes | 20 | 11/1/2021 | Schmidt, Leslie M. [leslie.schmidt@kirkland.com] | Herlihy, Sarah P. [sherlihy@kirkland.com] | | |
| PRIV - 2487 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2488 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2489 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 2490 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2491 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2492 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2493 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2494 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2495 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2496 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2497 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2498 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2499 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2500 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2501 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2502 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2503 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2504 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 2505 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2506 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2507 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Email | Yes | 43 | 11/1/2021 | Deoras, Akshay S. [adeoras@kirkland.com] | Herlihy, Sarah P. [sherlihy@kirkland.com] | | |
| PRIV - 2508 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2509 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2510 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2511 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2512 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2513 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2514 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2515 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2516 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2517 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2518 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2519 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 2520 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2521 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2522 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2523 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2524 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2525 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2526 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2527 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2528 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2529 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2530 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2531 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2532 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2533 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2534 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 2535 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2536 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2537 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2538 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2539 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2540 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2541 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2542 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2543 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2544 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2545 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2546 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2547 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2548 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2549 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 2550 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2551 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Email | Yes | 68 | 11/2/2021 | Herlihy, Sarah P. [sherlihy@kirkland.com] | Powell, Jeffrey S. [jpowell@kirkland.com];Cartland, Wendy Alders [wcartland@kirkland.com] | | |
| PRIV - 2552 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2553 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2554 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2555 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2556 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2557 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2558 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2559 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2560 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2561 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2562 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2563 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2564 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 2565 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2566 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2567 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2568 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2569 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2570 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2571 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2572 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2573 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2574 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2575 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2576 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2577 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2578 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2579 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 2580 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2581 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2582 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2583 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2584 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2585 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2586 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2587 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2588 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2589 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2590 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2591 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2592 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2593 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2594 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 2595 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2596 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2597 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2598 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2599 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2600 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2601 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2602 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2603 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2604 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2605 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2606 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2607 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2608 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2609 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 2610 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2611 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2612 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2613 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2614 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2615 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | No | | | | | | |
| PRIV - 2616 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2617 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2618 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2619 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product; Common Interest Privilege | Communication/document regarding legal matter for Firm client.; Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2620 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Email | No | 0 | 11/2/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Cartland, Wendy Alders [wcartland@kirkland.com] | Herlihy, Sarah P. [sherlihy@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 2621 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Email | Yes | 1 | 11/3/2021 | Zbesko, Chelsea [chelsea.zbesko@kirkland.com] | Cartland, Wendy Alders [wcartland@kirkland.com] | | |
| PRIV - 2622 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Attachment | | | | | | | |
| PRIV - 2623 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Email | No | 0 | 11/3/2021 | Cartland, Wendy Alders [wcartland@kirkland.com] | Zbesko, Chelsea [chelsea.zbesko@kirkland.com] | | |
| PRIV - 2624 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Email | No | 0 | 11/3/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Herlihy, Sarah P. [sherlihy@kirkland.com] | Cartland, Wendy Alders [wcartland@kirkland.com] | |
| PRIV - 2625 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Email | No | 0 | 11/3/2021 | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] | Herlihy, Sarah P. [sherlihy@kirkland.com] | Cartland, Wendy Alders [wcartland@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com] |
| PRIV - 2626 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Email | No | 0 | 11/3/2021 | Cartland, Wendy Alders [wcartland@kirkland.com] | Kovalenko, Zoya V. [zoya.kovalenko@kirkland.com];Herlihy, Sarah P. [sherlihy@kirkland.com] | | |
| PRIV - 2627 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Email | No | 0 | 11/5/2021 | De Vries, Mike W. [michael.devries@kirkland.com] | Herlihy, Sarah P. [sherlihy@kirkland.com] | Alper, Adam R. [aalper@kirkland.com] | |
| PRIV - 2628 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Email | No | 0 | 11/8/2021 | Zbesko, Chelsea [chelsea.zbesko@kirkland.com] | Cartland, Wendy Alders [wcartland@kirkland.com] | | |

Zoya Kovalenko v. Kirkland Ellis LLP, et al.
Docket No. 4:22-CV-05990-HSG
Defendants' Privilege Log
March 30, 2023

| Privilege Identifier | Privilege Treatment | Privilege Assertion | Privilege Description | Record Type | Email Has Attachments | Attachment Count | Date | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV - 2644 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Document reflecting legal advice concerning 2021 Associate Review ARC Feedback Meeting. | Document-Custodian: Kirkland Legal Recruiting and Development | | | 9/2021 | | | | |
| PRIV - 2645 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations.; Communication/document regarding legal matter for Firm client. | Document-Custodian: Wendy Cartland | | | 10/26/2021 | | | | |
| PRIV - 2646 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Document | | | 10/27/2021 | Herlihy, Sarah P. | Powell, Jeffrey S. | Cartland, Wendy Alders | |
| PRIV - 2647 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Document-Custodian: Wendy Cartland | | | 11/1/2021 | | | | |
| PRIV - 2648 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations.; Communication/document regarding legal matter for Firm client. | Document-Custodian: Wendy Cartland | | | 11/1/2021 | | | | |
| PRIV - 2649 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations. | Document-Custodian: Sarah Herlihy | | | 11/3/2021 | | | | |
| PRIV - 2650 | Withhold for Privilege | Attorney-Client Privilege; Attorney Work Product | Communication/document regarding internal investigation of Plaintiff's allegations.; Communication/document regarding legal matter for Firm client. | Document-Custodian: Sarah Herlihy | | | 10/2021-11/2021 | | | | |

Defendants will substitute a privilege log containing confidential client identifying information excluded in PRIV – 0645, PRIV – 0707, PRIV – 0752, PRIV – 0754, PRIV - 1576 upon the entry of a protective order.